# IN THE UNITED STATES DISTRICT COURT
# FOR THE SOUTHERN DISTRICT OF OHIO
# DAYTON DIVISION

| | |
|---|---|
| **MARY JOAN BOEHNE**, etc., et al., | Case No.: 3:23-cv-00158-MJN-CHG |
| Plaintiffs, | Judge Michael J. Newman |
| | Magistrate Judge Caroline H. Gentry |
| v. | |
| **C.H. ROBINSON WORLDWIDE, INC.,** et al., | **PLAINTIFFS' SECOND SUPPLEMENT IN SUPPORT OF MOTION TO COMPEL** |
| Defendants. | |

After denying any involvement for more than three years, C.H. Robinson now admits that at the time of the crash, Dayren Rocubert was traveling to Bryant Indiana to pick up a C.H. Robinson load. (C.H. Robinson's Response, Doc. No. 79, PageID 764.) This change in story is troubling and confirms that the Court should grant Plaintiffs' Motion to Compel (Doc. No. 66). Moreover, it has now been nearly three weeks since its Response (Doc No. 79), and C.H. Robinson still has not produced any of its promised discovery supplementation.

## I. Underlying Case Facts

The multi-fatality collision at the center of this case was the result of C.H. Robinson's unsafe practices and willful blindness. Over the last decade, C.H. Robinson employed unsafe and unauthorized trucking companies to haul loads nationwide. C.H. Robinson would contract with motor carriers so new that they had no safety rating and often had not undergone New Entrant compliance reviews. When the Federal Motor Carrier Safety Administration (FMCSA) flagged these companies as unsafe or revoked their operating authority, they would reincarnate as new motor carriers with no safety history or rating—known in the trucking industry as chameleon carriers or reincarnated carriers. Fully aware that the new motor carriers were merely chameleon carriers, C.H. Robinson still contracted with them.

1

C.H. Robinson then flooded the unsafe chameleon carriers with more work than that sized carrier could handle, guaranteeing that they would not be able to transport the loads safely or would subcontract them further downstream to even more unsafe companies. When the chameleon carriers had no choice but to subcontract, C.H. Robinson ignored this fact when unknown drivers and companies appeared at its warehouse or in its records.

Here, in June 2011, Alexander Delgado started ADA Logistics Corp (USDOT# 2204993), a trucking company in Hialeah Florida. The FMCSA revoked ADA's operating authority after eight months and the company dissolved.

In March 2015, Delgado started another trucking company, JDA Transportation Corp (USDOT# 2586734) in Hialeah Florida. C.H. Robinson also contracted with JDA for motor carrier services. During this time, Delgado befriended Thoni Huembes, the C.H. Robinson employee assigned to his account.

In October 2018, the FMCSA slapped JDA with a "conditional" safety rating, finding that the motor carrier did not have adequate safety controls. Seven months later, the FMCSA revoked JDA's authority.

In July 2020, Delgado opened another trucking company in Hialeah, Florida, JAJ Trucking Corp (USDOT# 3462726). C.H. Robinson and its employee, Thoni Huembes, knew or should have known, that JAJ was just a chameleon of JDA but contracted with JAJ anyway.

After the FMCSA flagged JAJ as unsafe, Delgado started BLF Truck Transportation Inc. On August 23, 2022, a mere one day after it received its operating authority, C.H. Robinson contracted with BLF for the same motor carrier services. BLF's listed business address was a 3-bedroom house in Hialeah, Florida, and the FMCSA's SAFER website publicly listed BLF with one driver, one truck, and no safety rating. C.H. Robinson and Huembes knew or should have known that BLF was merely an unsafe chameleon of JDA and JAJ.

But that did not stop C.H. Robinson. In the ensuing months, C.H. Robinson facilitated and encouraged BLF (who exclusively delivered loads for C.H. Robinson) to violate the Federal Motor Carrier Safety Regulations by allowing it to subcontract loads downstream to unregistered and unsafe motor carriers. In the 114 days from August 30 through mid-December 2022, C.H. Robinson flooded one-truck-one-driver-BLF with roughly 500 loads[1] delivered all over the country. (Ex. A, Legal Data Pull.) BLF had no choice but to subcontract to carriers willing to take even less to transport the loads.

For instance, on September 6, 2022, C.H. Robinson contracted BLF for eight loads. (*Id*.) BLF delivered two of them in Florida on the 7th, four of them on the 8th in Ohio, Florida, Maryland, and Pennsylvania, and two on the 9th in New York and Connecticut. (*Id*.) This pattern persists throughout BLF's load history.

On December 22, 2022, C.H. Robinson contracted with BLF to transport flowers from Florida to Ohio. That day, a non-BLF truck driver named Dayren Rocubert arrived at C.H. Robinson's Miami Terminal for the load. Rocubert's semi was owned by an unregistered motor carrier named Papi Briche but outwardly stickered with the name and USDOT number of another company called Unique Freight Carriers. But C.H. Robinson loaded him anyway, and Rocubert signed for the load as "BLF Truck."

Early on Christmas Eve, Rocubert arrived at Walmart in Washington Courthouse, Ohio. He delivered the flowers under the name Unique but several of the proofs of deliveries and bills of lading listed C.H. Robinson as the motor carrier or shipper.

At 8:30 a.m., Rocubert—driving without motor carrier authority while high on cocaine and meth—crossed the median on I-75 and killed four members of one family and an unborn baby. (Complaint, Doc. No. 1, PageID 2.) The crash report reflects that Rocubert had just dropped off cargo in Ohio and was "**en route to Bryant, Indiana to pick up another load**." (Ex. B, Crash Report, p. 10.)

---

[1] That we know of.

After the crash, no motor carrier would claim Rocubert. BLF said it sent the load to Unique. Unique said it fired Rocubert two months ago. C.H. Robinson said Rocubert was no longer its problem because, at the time of the crash, he had already dropped off his load. Papi Briche never responded.

Shortly thereafter, Rocubert was charged with five vehicular homicide counts, BLF lost its operating authority, and Thoni Huembes mysteriously separated from C.H. Robinson. Huembes was recently charged with possession of cocaine with intent to sell or deliver.[2]

## II. Motion Background

In June 2023, Plaintiffs sued Rocubert and those responsible for negligently putting his truck in transit: C.H. Robinson, Walmart, Unique, Papi Briche, and BLF. (Complaint, Doc. No. 1.) C.H. Robinson always insisted, without proof, that it could not be liable because Rocubert was not driving for the company at the time of the crash as he had already dropped off his contracted load hours earlier.

C.H. Robinson repeatedly made this representation to diminish Plaintiffs' claims to the Court, as a defense to liability, and as a shield to evade meeting its discovery obligations. As a result, Plaintiffs have had to work tirelessly to get the most basic information and cooperation from C.H. Robinson. For instance, C.H. Robinson produced its initial disclosures months late and flouted Rule 26 by refusing to produce its tower of insurance. Despite the unavailability of relevance and proportionality arguments under Rule 26, C.H. Robinson claimed its policies were not relevant or proportional. Plaintiffs were then forced to expend time and resources by moving to compel over the issue.

In response to Plaintiffs' first set of written discovery, C.H. Robinson objected to 14 of 29 Interrogatories, claiming, "Such information is irrelevant because the subject load was transported and delivered before the occurrence took place." (*See* Ex. B, Motion to Compel, Doc. No. 66-2.) C.H. Robinson then objected on the same grounds to 54 of 58 Requests for Production, producing merely 50 pages of documents mostly about the already dropped-off load. (*Id.*)

---

[2] https://hillsboroughfl.mugshots.zone/huembes-thoni-mugshot-11-06-2024/ (last visited 2/6/25)

Then, C.H. Robinson ignored two sets of Plaintiffs' follow-up document requests, which sought screenshots of its Navisphere system proving the information the company has about the other Defendants. After Plaintiffs pressed for responses, C.H. Robinson refused to produce more documents, lodging the same objection about the delivery of the load to 58/62 Requests for Production in Set Two and all 50 of Plaintiffs' Requests for Production in Set Three:

> **ANSWER:** Objection, as this request is overbroad in scope and time, burdensome, and seeks irrelevant information that is not reasonably calculated to lead to the discovery of admissible evidence. **Such information is irrelevant because the subject load was transported and delivered before the occurrence took place**. Further objecting, this request seeks information that is confidential, proprietary, trade secret, and/or similarly protected.

(Doc. Nos. 66-8 and 66-9, emphasis added.)

After a failed discovery conference, Plaintiffs moved to compel seeking an order:

(1) striking C.H. Robinson's objections to Plaintiffs' second and third sets of written discovery;

(2) requiring C.H. Robinson to provide documents in response to Plaintiffs' second and third sets of written discovery;

(3) requiring C.H. Robinson's corporate representative to have access to the Navisphere system during his/her upcoming deposition; and

(4) requiring C.H. Robinson to adhere to its Rule 26(a) disclosure obligations by producing the policies and declaration pages for its entire tower of insurance coverage.

(Doc. No. 66.)

C.H. Robinson's response to Plaintiffs' Motion to Compel hammered that Rocubert was not driving for the company at the time of the crash and claimed it had produced everything it deemed relevant:

- **In the brief's first sentence**: "Plaintiffs' sued C.H. Robinson, which brokered the transportation of a load that had been delivered hours before the subject occurrence and nearly one hundred miles away from the scene of loss." (Doc. No. 68, PageID 711.)

- "A trailer control record C.H. Robinson produced in discovery shows that the delivery from

5

Miami, Florida arrived at the WalMart in Washington Court, Ohio on December 24, 2022 and the trailer was unloaded at 5:44 a.m. The delivery pursuant to the bill of lading, and therefore C.H. Robinson's obligations under its carrier contract, was complete once the trailer was unloaded." (*Id*., PageID 713.)

- "According to the police report, the subject occurrence took place later that morning between 8:30 a.m.–8:32 a.m. north of Dayton on Interstate 75 about one hundred miles away from Washington Court after delivery of the subject load." (*Id*.)

    o [Never mind that the Police Report says that Rocubert was on his way to Bryant Indiana to pick up another load.]

- "C.H. Robinson has previously provided its entire breadth of knowledge on these issues with Plaintiffs' counsel via its initial disclosures and first, second, and third sets of requests to produce and interrogatories and various conversations throughout the extent of litigation." (*Id*.)

- "[R]elevant information concerning BLF has been disclosed." (*Id*.)

- "Keeping in mind this version of facts, C.H. Robinson's responses to Plaintiffs' prior requests for production, requests for admission, and interrogatories have been adequate in providing relevant information Plaintiffs seek in order to prosecute their claim." (*Id*.)

C.H. Robinson then filed a Surreply accusing Plaintiffs of "absolute deception" and attacking us for making alleged misrepresentations all while maintaining that Rocubert was not driving for C.H. Robinson at the time of the crash:

- "even if somehow this Court found that Rocubert could somehow be C.H. Robinson's driver, that information would hold no bearing on this matter as Rocubert had departed the delivery location after dropping of the load a few hours and many miles before the occurrence took place." (Doc. No. 76, PageID 754.)

- "Plaintiffs state that "what we really want is… the truth." [ECF #69, p. 4]. If that were indeed the case then Plaintiffs would never have filed their motion to compel. Plaintiffs possess documents showing the truth and have possessed those documents for some time now. The truth as established by those documents is that C.H. Robinson not only had zero involvement with the entities or individuals involved in the occurrence, but also that the load C.H. Robinson brokered was delivered at a completely different time and place than where the occurrence took place following the delivery of the brokered load." (*Id*., PageIDs 756-757.)

6

### III. The "New Information"

During the pendency of the Motion to Compel, Plaintiffs filed a Supplement (Doc. No. 75.) that told the Court that counsel for a third-party had confirmed that Rocubert was on his way to pick up another C.H. Robinson load in Indiana at the time of the crash. Plaintiffs alleged that this information proved that the Court should grant its Motion, and that C.H. Robinson had not been forthcoming. (*Id*.)

On February 4, 2025, one day before C.H. Robinson's deadline to respond to the Supplement, its counsel wrote to Plaintiffs admitting that Rocubert was picking up a C.H. Robinson load and claiming this was "new information." The letter said that to determine this new information, C.H. Robinson performed a "new search, different than prior searches undertaken by C.H. Robinson to attempt to identify all loads contracted with BLF for, both before (and after) the events giving rise to suit." (Letter, Doc. No. 79-1, PageID 773.) The new search, C.H. Robinson said, uncovered the December 24, 2022, canceled Bryant Indiana load. (*Id*.) C.H. Robinson's counsel proposed an agreed 14-day extension to its response deadline so the parties could process this new information together, to which Plaintiffs refused.

The next day, C.H. Robinson filed its response, which disclosed this "new information" to the Court. (Doc. No. 79.) The response claims that "Prior to the developments taking place early this February 2025, C.H. Robinson had no indication that Rocubert or BLF Truck was to receive a load brokered by C.H. Robinson following the delivery of the load to Washington Courthouse, Ohio." (*Id*., PageID# 765.) It discloses that the original searches performed by C.H. Robinson did not reveal the Bryant Indiana load (more on this in a bit). (*Id*., PageID# 770.) The Response refused to provide all Plaintiffs' requested discovery but conceded that C.H. Robinson would supplement its discovery responses and provide certain limited documents that Plaintiffs requested. (*Id*., PageID# 769.) **It has now been nearly three weeks since the response, and Plaintiffs have received nothing**.

### IV. There is reason to be skeptical that C.H. Robinson did not know about this load earlier.

Despite C.H. Robinson's claims that there was no indication about this, the crash report reflects that Rocubert was on his way to Bryant Indiana to pick up another load. (Ex. B.) For this reason, Plaintiffs repeatedly made requests in discovery that should have revealed this load:

- **RFP 27**: Produce a ledger, log, or record for all shipments made by Defendant BLF Truck Transportation, LLC or any other related or affiliated motor carrier through contract with CH Robinson for the past 5 years. (Ex. B to Motion to Compel, Doc. No. 66-2, PageID 603.)

- **RFP 33**: A copy of any document that will show where Defendants Unique Freight Carriers, Inc., Papi Briche, LLC, BLF Truck Transportation, LLC, or Dayren Rocubert were for the 72 hours before and the 24 hours after the crash that occurred in this case. This request includes, but is not limited to, logbooks, delivery tickets, bills of lading, loading slips, time cards, fuel receipts, toll receipts, gate logs, weigh station tickets, expense receipts, and/or credit cards on the date of the crash in question and immediately prior to the collision. (*Id*., PageID 606.)

- **RFP 58**: A spreadsheet showing all BLF loads arranged by C.H. Robinson. (*Id*., PageID 613.)

- **Rog 10**: In the 24 months prior to the crash, state how many times C.H. Robinson Worldwide, Inc. directly or indirectly engaged the services of BLF Truck Transportation LLC. (*Id*., PageID 586.)

- **Rog 24**: In the 24 months prior to the crash, state how many times C.H. Robinson Worldwide, Inc. arranged loads for BLF Truck Transportation LLC and how many times BLF Truck Transportation LLC transported the goods at the behest of C.H. Robinson Worldwide, Inc. (*Id*., PageID 587.)

- **Rog 25**: Is there any other bill of lading besides what has previously been disclosed or any other document describing in detail, the entire cargo loaded in the trailer prior to the incident? If so, list the custodians of each such documents, the title of each, the preparer and employer of each and attach a copy of said document to your responses hereto. (*Id*., PageID 591.)

- **RFP 14**: Asking for a full copy of C.H. Robinson's Navisphere file for BLF. (*Id*., PageID 599.)

- **RFP 18-20**: Asking for the Navisphere load information for loads hauled by Defendants on the day of the crash.³ (*Id*., PageID 600-601.)

In response to the above requests, C.H. Robinson produced Exhibit A, titled "Legal Data Pull 000076." (Ex. A.) At first glance, this Exhibit appears to show all C.H. Robinson's contracted loads with BLF as Plaintiffs requested. (*Id*.) It even shows canceled loads. (*See id*., p. 2 Loads 411924566 and 412262835, p. 4, Load 415265096, p. Load 416177106, and p. 6 Load 417646868.) Upon closer review, however, this spreadsheet appears to be cut off for contacted loads on December 22, 2022, which is the day BLF contracted for the already dropped-off load. C.H. Robinson contracted with BLF for the Bryant Indiana load two days later on December 24, 2022. Given this, Plaintiffs are admittedly curious about what the full requested data pull shows and the details about all the different searches C.H. Robinson allegedly performed.

### V.    C.H. Robinson's Response does not rectify the outstanding discovery issues.

In sum, C.H. Robinson has lost the benefit of the doubt. The company cannot now be permitted to selectively choose what documents it will produce to rectify its misrepresentations. Rather, C.H. Robinson's deficiencies can only be rectified through fully granting Plaintiffs' motion to compel and requiring the production of all the requested documents and insurance and requiring C.H. Robinson's corporate representative to have access to Navisphere during their deposition so Plaintiffs can vet the company's assertions.

---

³ And there are even more requests like these in Plaintiffs' second and third requests.

Respectfully submitted,

<u>/s/ Jonathan N. Bond</u>
Jonathan N. Bond (0096696)
Michael Jay Leizerman (0063945)
The Law Firm for Truck Safety, LLP
3232 Executive Parkway, Suite 106
Toledo, OH 43606
Phone: (800) 628-400
Fax: (888) 838-8828
jon@truckaccidents.com
michael@truckaccidents.com
*Attorneys for Plaintiffs*

## CERTIFICATE OF SERVICE

I certify that on February 24, 2025, I electronically transmitted the attached document to the Clerk of the Court using the ECF System for filing and for transmission to all ECF registrants through the ECF System.

Respectfully submitted,

/s/ Jonathan N. Bond
Jonathan N. Bond
*Attorney for Plaintiffs*

# EXHIBIT A

| CARRIERCODE | BOUNCED | LOADNUM | ACTIVITYDATE | STOPCOUNT | ORIGINCITY | ORIGINSTATE | DESTINATIONCITY | DESTINATIONSTATE | EQUIPMENTTYPE | MODE | WEIGHT | PALLETS | LOADSTATUS | CONDITION | DELIVERY_DATETIME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| T6182699 | FALSE | 409046505 | 2022-08-30T00:00:00Z | 3 | Medley | FL | Rocky Hill | CT | R | R | 24304.5 | 16 | 90 | F | 2022-09-02T05:00:00Z |
| T6182699 | FALSE | 408865270 | 2022-08-30T00:00:00Z | 2 | Miami | FL | HAINES CITY | FL | R | R | 19063 | 24 | 90 | F | 2022-08-31T05:06:00Z |
| T6182699 | FALSE | 408865271 | 2022-08-30T00:00:00Z | 3 | Miami | FL | Orlando | FL | R | R | 11826 | 15 | 90 | F | 2022-08-31T14:20:00Z |
| T6182699 | FALSE | 408576651 | 2022-08-31T00:00:00Z | 2 | Hollis Center | ME | OAKHURST | NJ | V | VR | 45847.32 | 21 | 90 | F | 2022-09-01T11:00:00Z |
| T6182699 | FALSE | 409010542 | 2022-09-01T00:00:00Z | 3 | Miami | FL | Jefferson | GA | R | R | 20797 | 26 | 90 | F | 2022-09-03T09:09:00Z |
| T6182699 | FALSE | 409010843 | 2022-09-01T00:00:00Z | 2 | Miami | FL | HAINES CITY | FL | R | R | 22752 | 28 | 90 | F | 2022-09-02T03:34:00Z |
| T6182699 | FALSE | 409460085 | 2022-09-02T00:00:00Z | 2 | Miami | FL | FREDERICK | MD | R | R | 23165 | 26 | 90 | F | 2022-09-04T06:06:00Z |
| T6182699 | FALSE | 409555783 | 2022-09-03T00:00:00Z | 2 | KENNETT SQUARE | PA | WEST PALM BEACH | FL | R | R | 27930 | 19 | 90 | F | 2022-09-06T07:26:00Z |
| T6182699 | FALSE | 409491037 | 2022-09-03T00:00:00Z | 2 | Miami | FL | HAINES CITY | FL | R | R | 15930 | 18 | 90 | F | 2022-09-04T04:11:00Z |
| T6182699 | FALSE | 409491236 | 2022-09-03T00:00:00Z | 2 | Miami | FL | HAINES CITY | FL | R | R | 15727 | 21 | 90 | F | 2022-09-04T04:00:00Z |
| T6182699 | FALSE | 409491038 | 2022-09-03T00:00:00Z | 3 | Miami | FL | Orlando | FL | R | R | 15384 | 19 | 90 | F | 2022-09-04T11:23:00Z |
| T6182699 | FALSE | 409160661 | 2022-09-04T00:00:00Z | 2 | Leesburg | FL | BALDWINSVILLE | NY | R | R | 35524.6 | 0 | 90 | F | 2022-09-07T00:01:00Z |
| T6182699 | FALSE | 409620255 | 2022-09-06T00:00:00Z | 2 | Miami | FL | HAINES CITY | FL | R | R | 14553 | 16 | 90 | F | 2022-09-07T05:07:00Z |
| T6182699 | FALSE | 409620258 | 2022-09-06T00:00:00Z | 3 | Miami | FL | Orlando | FL | R | R | 9343 | 13 | 90 | F | 2022-09-07T08:00:00Z |
| T6182699 | FALSE | 409620880 | 2022-09-06T00:00:00Z | 2 | Miami | FL | Tully | NY | R | R | 12983 | 16 | 90 | F | 2022-09-09T02:00:00Z |
| T6182699 | FALSE | 409620257 | 2022-09-06T00:00:00Z | 3 | Miami | FL | Austinburg | OH | R | R | 14598 | 19 | 90 | F | 2022-09-08T10:35:00Z |
| T6182699 | FALSE | 409202789 | 2022-09-06T00:00:00Z | 2 | BRADENTON | FL | Pompano Beach | FL | R | R | 44664 | 20 | 90 | F | 2022-09-08T08:21:00Z |
| T6182699 | FALSE | 409620259 | 2022-09-06T00:00:00Z | 3 | Miami | FL | FREDERICK | MD | R | R | 16673 | 20 | 90 | F | 2022-09-08T06:17:00Z |
| T6182699 | FALSE | 409773825 | 2022-09-06T00:00:00Z | 3 | Medley | FL | Rocky Hill | CT | R | R | 40848.5 | 26.84 | 90 | F | 2022-09-09T06:27:00Z |
| T6182699 | FALSE | 409620887 | 2022-09-06T00:00:00Z | 2 | Miami | FL | Center Valley | PA | R | R | 18390 | 24 | 90 | F | 2022-09-08T08:12:00Z |
| T6182699 | FALSE | 409619105 | 2022-09-07T00:00:00Z | 2 | Miami | FL | SOUTH WINDSOR | CT | R | R | 13578 | 16 | 90 | F | 2022-09-09T06:30:00Z |
| T6182699 | FALSE | 409202791 | 2022-09-07T00:00:00Z | 2 | BRADENTON | FL | Doral | FL | R | R | 40457 | 19 | 90 | F | 2022-09-08T08:24:00Z |
| T6182699 | FALSE | 409664571 | 2022-09-08T00:00:00Z | 2 | BATAVIA | NY | Arcadia | FL | R | R | 40272 | 0 | 90 | F | 2022-09-11T18:00:00Z |
| T6182699 | FALSE | 409801901 | 2022-09-08T00:00:00Z | 2 | Miami | FL | HAINES CITY | FL | R | R | 23985 | 27 | 90 | F | 2022-09-09T03:29:00Z |
| T6182699 | FALSE | 410237254 | 2022-09-09T00:00:00Z | 2 | Medley | FL | Bethlehem | PA | R | R | 21099 | 13.28 | 90 | F | 2022-09-12T11:57:00Z |
| T6182699 | FALSE | 409958131 | 2022-09-09T00:00:00Z | 3 | Miami | FL | Tully | NY | R | R | 22918 | 28 | 90 | F | 2022-09-12T04:30:00Z |
| T6182699 | FALSE | 409957512 | 2022-09-09T00:00:00Z | 2 | Miami | FL | Center Valley | PA | R | R | 24497 | 28 | 90 | F | 2022-09-11T03:22:00Z |
| T6182699 | FALSE | 410131726 | 2022-09-10T00:00:00Z | 3 | Miami | FL | CHESHIRE | CT | R | R | 10787 | 20 | 90 | F | 2022-09-12T11:00:00Z |
| T6182699 | FALSE | 410131787 | 2022-09-10T00:00:00Z | 2 | Miami | FL | HAINES CITY | FL | R | R | 20584 | 27 | 90 | F | 2022-09-12T18:00:00Z |
| T6182699 | FALSE | 410131786 | 2022-09-10T00:00:00Z | 3 | Miami | FL | Orlando | FL | R | R | 15470 | 19 | 90 | F | 2022-09-11T11:41:00Z |
| T6182699 | FALSE | 410131095 | 2022-09-10T00:00:00Z | 2 | Miami | FL | FREDERICK | MD | R | R | 20251 | 26 | 90 | F | 2022-09-12T04:33:00Z |
| T6182699 | FALSE | 409592621 | 2022-09-10T00:00:00Z | 2 | ALLENTOWN | PA | DEERFIELD BEACH | FL | R | R | 39936 | 25 | 90 | F | 2022-09-12T23:00:00Z |
| T6182699 | FALSE | 409868944 | 2022-09-10T00:00:00Z | 2 | BATAVIA | NY | Arcadia | FL | R | R | 40808 | 0 | 90 | F | 2022-09-13T17:00:00Z |
| T6182699 | FALSE | 409592495 | 2022-09-12T00:00:00Z | 2 | ALLENTOWN | PA | ORLANDO | FL | R | R | 40661 | 26 | 90 | F | 2022-09-14T08:25:00Z |
| T6182699 | FALSE | 410521114 | 2022-09-13T00:00:00Z | 4 | Medley | FL | Rocky Hill | CT | R | R | 30839.5 | 20.18 | 90 | F | 2022-09-16T05:40:00Z |
| T6182699 | FALSE | 410293015 | 2022-09-13T00:00:00Z | 3 | Miami | FL | Austinburg | OH | R | R | 6020 | 9 | 90 | F | 2022-09-15T06:36:00Z |
| T6182699 | FALSE | 409956308 | 2022-09-13T00:00:00Z | 5 | Bethlehem | PA | SUFFOLK | VA | R | RR | 31943.5 | 22 | 90 | F | 2022-09-15T04:00:00Z |
| T6182699 | FALSE | 410293017 | 2022-09-13T00:00:00Z | 2 | Miami | FL | HAINES CITY | FL | R | R | 11511 | 15 | 90 | F | 2022-09-14T06:00:00Z |
| T6182699 | FALSE | 410295629 | 2022-09-13T00:00:00Z | 2 | Miami | FL | Center Valley | PA | R | R | 7942 | 9 | 90 | F | 2022-09-16T00:30:00Z |
| T6182699 | FALSE | 410293016 | 2022-09-13T00:00:00Z | 3 | Miami | FL | Orlando | FL | R | R | 13025 | 17 | 90 | F | 2022-09-14T09:00:00Z |
| T6182699 | FALSE | 410558334 | 2022-09-15T00:00:00Z | 2 | Miami | FL | HAINES CITY | FL | R | R | 14646 | 17 | 90 | F | 2022-09-16T04:57:00Z |
| T6182699 | FALSE | 410558335 | 2022-09-15T00:00:00Z | 2 | Miami | FL | HAINES CITY | FL | R | R | 11252 | 15 | 90 | F | 2022-09-16T03:00:00Z |
| T6182699 | FALSE | 410558331 | 2022-09-15T00:00:00Z | 2 | Miami | FL | WINTER HAVEN | FL | R | R | 5850 | 7 | 90 | F | 2022-09-16T07:57:00Z |
| T6182699 | FALSE | 410558022 | 2022-09-15T00:00:00Z | 3 | Miami | FL | Tully | NY | R | R | 9796 | 13 | 90 | F | 2022-09-18T04:00:00Z |
| T6182699 | FALSE | 410342919 | 2022-09-15T00:00:00Z | 2 | BATAVIA | NY | Arcadia | FL | R | R | 41997 | 0 | 90 | F | 2022-09-18T17:00:00Z |
| T6182699 | FALSE | 410961232 | 2022-09-16T00:00:00Z | 3 | Medley | FL | Rocky Hill | CT | R | R | 38255 | 24.08 | 90 | F | 2022-09-20T04:00:00Z |
| T6182699 | FALSE | 410747972 | 2022-09-17T00:00:00Z | 3 | Miami | FL | Tully | NY | R | R | 21001 | 26 | 90 | F | 2022-09-20T05:00:00Z |
| T6182699 | FALSE | 410747968 | 2022-09-17T00:00:00Z | 3 | Miami | FL | Orlando | FL | R | R | 13451 | 17 | 90 | F | 2022-09-18T10:04:00Z |
| T6182699 | FALSE | 410619744 | 2022-09-17T00:00:00Z | 2 | BATAVIA | NY | Arcadia | FL | R | R | 39032 | 0 | 90 | F | 2022-09-20T20:33:00Z |
| T6182699 | FALSE | 410748497 | 2022-09-17T00:00:00Z | 2 | Miami | FL | Center Valley | PA | R | R | 17433 | 24 | 90 | F | 2022-09-19T05:07:00Z |
| T6182699 | FALSE | 410747970 | 2022-09-17T00:00:00Z | 2 | Miami | FL | HAINES CITY | FL | R | R | 19773 | 25 | 90 | F | 2022-09-18T05:04:00Z |
| T6182699 | FALSE | 411018121 | 2022-09-20T00:00:00Z | 3 | Miami | FL | Orlando | FL | R | R | 9636 | 12 | 90 | F | 2022-09-21T08:00:00Z |
| T6182699 | FALSE | 411018120 | 2022-09-20T00:00:00Z | 3 | Miami | FL | FREDERICK | MD | R | R | 20129 | 25 | 90 | F | 2022-09-22T08:10:00Z |
| T6182699 | FALSE | 411343917 | 2022-09-20T00:00:00Z | 2 | Medley | FL | Faison | NC | R | R | 16560 | 12 | 90 | F | 2022-09-21T10:45:00Z |
| T6182699 | FALSE | 411187418 | 2022-09-20T00:00:00Z | 3 | Medley | FL | Rocky Hill | CT | R | R | 24179.5 | 15 | 90 | F | 2022-09-23T05:50:00Z |
| T6182699 | FALSE | 411018119 | 2022-09-20T00:00:00Z | 4 | Miami | FL | Tully | NY | R | R | 14705 | 19 | 90 | F | 2022-09-23T04:50:00Z |
| T6182699 | FALSE | 411008502 | 2022-09-20T00:00:00Z | 2 | BATAVIA | NY | Arcadia | FL | R | R | 40415 | 0 | 90 | F | 2022-09-23T20:01:00Z |
| T6182699 | FALSE | 411018122 | 2022-09-20T00:00:00Z | 2 | Miami | FL | HAINES CITY | FL | R | R | 12652 | 14 | 90 | F | 2022-09-21T07:00:00Z |
| T6182699 | FALSE | 410116966 | 2022-09-21T00:00:00Z | 2 | Rocky Mount | NC | WEST PALM BEACH | FL | R | R | 39600 | 22 | 90 | F | 2022-09-22T12:04:00Z |
| T6182699 | FALSE | 411224394 | 2022-09-22T00:00:00Z | 3 | Miami | FL | Tully | NY | R | R | 7634 | 12 | 90 | F | 2022-09-25T04:00:00Z |
| T6182699 | FALSE | 411086684 | 2022-09-22T00:00:00Z | 2 | BATAVIA | NY | Arcadia | FL | R | R | 41900 | 0 | 90 | F | 2022-09-25T16:01:00Z |
| T6182699 | FALSE | 410916540 | 2022-09-22T00:00:00Z | 2 | WINCHESTER | VA | Arcadia | FL | R | R | 41807 | 0 | 90 | F | 2022-09-24T16:00:00Z |
| T6182699 | FALSE | 411224393 | 2022-09-22T00:00:00Z | 3 | Miami | FL | Jefferson | GA | R | R | 22689 | 27 | 90 | F | 2022-09-24T03:05:00Z |
| T6182699 | FALSE | 411224812 | 2022-09-22T00:00:00Z | 2 | Miami | FL | HAINES CITY | FL | R | R | 25678 | 28 | 90 | F | 2022-09-23T04:49:00Z |
| T6182699 | FALSE | 411464538 | 2022-09-23T00:00:00Z | 2 | Miami | FL | Center Valley | PA | R | R | 22844 | 27 | 90 | F | 2022-09-25T03:59:00Z |
| T6182699 | FALSE | 411464539 | 2022-09-23T00:00:00Z | 2 | Miami | FL | FREDERICK | MD | R | R | 22479 | 26 | 90 | F | 2022-09-25T02:00:00Z |
| T6182699 | FALSE | 411375673 | 2022-09-24T00:00:00Z | 2 | WINCHESTER | VA | Arcadia | FL | R | R | 41840 | 0 | 90 | F | 2022-09-26T21:17:00Z |
| T6182699 | FALSE | 411742305 | 2022-09-24T00:00:00Z | 3 | Medley | FL | Rocky Hill | CT | R | R | 40084.5 | 26.07 | 90 | F | 2022-09-27T13:52:00Z |
| T6182699 | FALSE | 411375666 | 2022-09-24T00:00:00Z | 2 | WINCHESTER | VA | Arcadia | FL | R | R | 41751 | 0 | 90 | F | 2022-09-26T21:15:00Z |
| T6182699 | FALSE | 411658477 | 2022-09-24T00:00:00Z | 3 | Miami | FL | FREDERICK | MD | R | R | 18874 | 25 | 90 | F | 2022-09-26T07:58:00Z |
| T6182699 | FALSE | 411317649 | 2022-09-24T00:00:00Z | 2 | Ulysses | PA | Elkton | MD | R | R | 43500 | 30 | 90 | F | 2022-09-25T00:12:00Z |
| T6182699 | FALSE | 411659527 | 2022-09-24T00:00:00Z | 2 | Miami | FL | HAINES CITY | FL | R | R | 25515 | 28 | 90 | F | 2022-09-25T03:00:00Z |
| T6182699 | FALSE | 411659119 | 2022-09-24T00:00:00Z | 3 | Miami | FL | Orlando | FL | R | R | 15903 | 20 | 90 | F | 2022-09-25T10:04:00Z |
| T6182699 | FALSE | 411659118 | 2022-09-24T00:00:00Z | 4 | Miami | FL | CHESHIRE | CT | R | R | 17007 | 27 | 90 | F | 2022-09-27T11:00:00Z |
| T6182699 | FALSE | 411172784 | 2022-09-25T00:00:00Z | 2 | Ulysses | PA | Elkton | MD | R | R | 43500 | 30 | 90 | F | 2022-09-26T04:01:00Z |
| T6182699 | FALSE | 411807869 | 2022-09-26T00:00:00Z | 3 | Miami | FL | Orlando | FL | R | R | 9220 | 12 | 90 | F | 2022-09-27T12:18:00Z |
| T6182699 | FALSE | 411807870 | 2022-09-26T00:00:00Z | 3 | Miami | FL | FREDERICK | MD | R | R | 15338 | 19 | 90 | F | 2022-09-28T08:01:00Z |
| T6182699 | FALSE | 411807871 | 2022-09-26T00:00:00Z | 4 | Miami | FL | Tully | NY | R | R | 17997 | 23 | 90 | F | 2022-09-30T06:20:00Z |
| T6182699 | FALSE | 411592549 | 2022-09-26T00:00:00Z | 2 | WINCHESTER | VA | Brundidge | AL | R | R | 41867 | 0 | 90 | F | 2022-10-04T21:00:00Z |
| T6182699 | FALSE | 411964139 | 2022-09-26T00:00:00Z | 3 | Medley | FL | Rocky Hill | CT | R | R | 25875.5 | 16.5 | 90 | F | 2022-09-30T08:08:00Z |
| T6182699 | FALSE | 411489280 | 2022-09-27T00:00:00Z | 6 | Bethlehem | PA | PORTSMOUTH | VA | R | R | 20743.02 | 17 | 90 | F | 2022-10-03T03:30:00Z |
| T6182699 | FALSE | 411621246 | 2022-09-27T00:00:00Z | 2 | BETHLEHEM | PA | CLEVELAND | TN | R | R | 31188.2 | 33.79 | 90 | F | 2022-09-29T10:00:00Z |
| T6182699 | FALSE | 411792889 | 2022-09-28T00:00:00Z | 2 | Jessup | MD | Rocky Hill | CT | R | R | 32861.8 | 26.68 | 90 | F | 2022-09-29T06:10:00Z |
| T6182699 | FALSE | 412160103 | 2022-09-29T00:00:00Z | 2 | Arlington | TX | SOUTH WINDSOR | CT | R | R | 18759 | 20 | 90 | F | 2022-10-01T06:27:00Z |
| T6182699 | FALSE | 412527170 | 2022-09-30T00:00:00Z | 2 | Miami | FL | Center Valley | PA | R | R | 22420 | 25 | 90 | F | 2022-10-02T03:12:00Z |
| T6182699 | FALSE | 411924566 | 2022-09-30T00:00:00Z | 2 | WINCHESTER | VA | Arcadia | FL | R | R | 41590 | 0 | 30 | X | |
| T6182699 | FALSE | 412518336 | 2022-09-30T00:00:00Z | 2 | Medley | FL | Faison | NC | R | R | 26220 | 19 | 90 | F | 2022-10-02T15:30:00Z |
| T6182699 | FALSE | 412517857 | 2022-09-30T00:00:00Z | 3 | Medley | FL | Rocky Hill | CT | R | R | 42260.5 | 27.28 | 90 | F | 2022-10-04T02:00:00Z |
| T6182699 | FALSE | 412573006 | 2022-10-01T00:00:00Z | 3 | Miami | FL | Tully | NY | R | R | 18181 | 23 | 90 | F | 2022-10-04T20:54:00Z |
| T6182699 | FALSE | 412573001 | 2022-10-01T00:00:00Z | 2 | Miami | FL | HAINES CITY | FL | R | R | 23962 | 27 | 90 | F | 2022-10-02T05:05:00Z |
| T6182699 | FALSE | 412573002 | 2022-10-01T00:00:00Z | 2 | Miami | FL | Center Valley | PA | R | R | 16394 | 22 | 90 | F | 2022-10-03T02:08:00Z |
| T6182699 | FALSE | 412262835 | 2022-10-02T00:00:00Z | 2 | BATAVIA | NY | Arcadia | FL | R | R | 40609 | 0 | 30 | X | |
| T6182699 | FALSE | 411478519 | 2022-10-02T00:00:00Z | 2 | Elkton | VA | ORLANDO | FL | V | VR | 45500 | 0 | 90 | F | 2022-10-04T08:00:00Z |
| T6182699 | FALSE | 411422906 | 2022-10-03T00:00:00Z | 2 | Elkton | VA | ORLANDO | FL | V | VR | 45500 | 0 | 90 | F | 2022-10-05T12:00:00Z |
| T6182699 | FALSE | 412751019 | 2022-10-03T00:00:00Z | 3 | Medley | FL | Rocky Hill | CT | R | R | 21967 | 13.5 | 90 | F | 2022-10-07T03:22:00Z |
| T6182699 | FALSE | 411526503 | 2022-10-03T00:00:00Z | 2 | Lynn | MA | COCOA | FL | R | R | 21792 | 22 | 90 | F | 2022-10-06T20:44:00Z |
| T6182699 | FALSE | 412737318 | 2022-10-04T00:00:00Z | 2 | Miami | FL | Center Valley | PA | R | R | 19033 | 23 | 90 | F | 2022-10-06T05:00:00Z |
| T6182699 | FALSE | 412098057 | 2022-10-04T00:00:00Z | 2 | FLEMINGTON | NJ | BRADENTON | FL | R | R | 44899 | 22 | 90 | F | 2022-10-07T11:13:00Z |
| T6182699 | FALSE | 412736934 | 2022-10-04T00:00:00Z | 3 | Miami | FL | Tampa | FL | R | R | 22555 | 26 | 90 | F | 2022-10-05T12:24:00Z |
| T6182699 | FALSE | 412736936 | 2022-10-04T00:00:00Z | 4 | Miami | FL | Tully | NY | R | R | 15202 | 20 | 90 | F | 2022-10-07T03:00:00Z |
| T6182699 | FALSE | 412736937 | 2022-10-04T00:00:00Z | 3 | Miami | FL | Orlando | FL | R | R | 8643 | 14 | 90 | F | 2022-10-05T11:00:00Z |
| T6182699 | FALSE | 412760018 | 2022-10-06T00:00:00Z | 3 | Miami | FL | Jefferson | GA | R | R | 13805 | 18 | 90 | F | 2022-10-07T23:00:00Z |
| T6182699 | FALSE | 413130563 | 2022-10-06T00:00:00Z | 2 | Medley | FL | Vero Beach | FL | R | R | 47005 | 17 | 90 | F | 2022-10-07T14:59:00Z |
| T6182699 | FALSE | 413018008 | 2022-10-06T00:00:00Z | 3 | Vineland | NJ | Braselton | GA | R | R | 42435 | 0 | 90 | F | 2022-10-08T09:10:00Z |
| T6182699 | FALSE | 412760030 | 2022-10-06T00:00:00Z | 3 | Miami | FL | Tully | NY | R | R | 11823 | 15 | 90 | F | 2022-10-09T03:00:00Z |
| T6182699 | FALSE | 413019106 | 2022-10-06T00:00:00Z | 3 | HAMMONTON | NJ | Braselton | GA | R | R | 18363 | 0 | 90 | F | 2022-10-09T07:12:00Z |
| T6182699 | FALSE | 413037069 | 2022-10-07T00:00:00Z | 3 | Miami | FL | FREDERICK | MD | R | R | 14304 | 17 | 90 | F | 2022-10-09T23:45:00Z |
| T6182699 | FALSE | 413180625 | 2022-10-08T00:00:00Z | 2 | Miami | FL | HAINES CITY | FL | R | R | 20273 | 25 | 90 | F | 2022-10-09T05:14:00Z |
| T6182699 | FALSE | 413180461 | 2022-10-08T00:00:00Z | 3 | Miami | FL | Orlando | FL | R | R | 12572 | 16 | 90 | F | 2022-10-09T12:10:00Z |
| T6182699 | FALSE | 413094318 | 2022-10-08T00:00:00Z | 2 | Medley | FL | Faison | NC | R | R | 26220 | 19 | 90 | F | 2022-10-09T07:12:00Z |
| T6182699 | FALSE | 413180460 | 2022-10-08T00:00:00Z | 3 | Miami | FL | Tully | NY | R | R | 14697 | 17 | 90 | F | 2022-10-11T07:12:00Z |
| T6182699 | FALSE | 409350230 | 2022-10-08T00:00:00Z | 2 | ATLANTA | GA | Miami Gardens | FL | R | R | 44304 | 24 | 90 | F | 2022-10-10T11:17:00Z |
| T6182699 | FALSE | 413180627 | 2022-10-08T00:00:00Z | 2 | Miami | FL | Center Valley | PA | R | R | 19922 | 22 | 90 | F | 2022-10-10T07:34:00Z |
| T6182699 | FALSE | 413094447 | 2022-10-08T00:00:00Z | 3 | Medley | FL | Rocky Hill | CT | R | R | 30956 | 19.42 | 90 | F | 2022-10-11T05:04:00Z |
| T6182699 | FALSE | 412451025 | 2022-10-08T00:00:00Z | 2 | ATLANTA | GA | Pompano Beach | FL | R | R | 37927.2 | 18 | 90 | F | 2022-10-11T10:20:00Z |
| T6182699 | FALSE | 413426137 | 2022-10-10T00:00:00Z | 3 | MIAMI | FL | VALPARAISO | IN | R | R | 6760 | 20.08 | 90 | F | 2022-10-12T06:18:00Z |

| ID | Flag | Num1 | Date1 | Col | Origin | State1 | Destination | State2 | R1 | R2 | R3 | Amount | Val1 | Code | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| T6182699 | FALSE | 413442636 | 2022-10-10T00:00:00Z | 3 | Medley | FL | Rocky Hill | CT | R | | R | 27959.5 | 18 | 90 F | 2022-10-14T12:35:00Z |
| T6182699 | FALSE | 413137177 | 2022-10-10T00:00:00Z | 2 | WILKESBORO | NC | JOHNSTOWN | NY | R | | R | 36518 | 0 | 90 F | 2022-10-12T09:17:00Z |
| T6182699 | FALSE | 413442488 | 2022-10-10T00:00:00Z | 2 | Medley | FL | Faison | NC | R | | R | 15180 | 11 | 90 F | 2022-10-11T17:08:00Z |
| T6182699 | FALSE | 412393905 | 2022-10-10T00:00:00Z | 2 | Lynn | MA | COCOA | FL | R | | R | 19044 | 17 | 90 F | 2022-10-11T13:49:00Z |
| T6182699 | FALSE | 413325167 | 2022-10-11T00:00:00Z | 2 | Miami | FL | WINTER HAVEN | FL | R | | R | 16384 | 19 | 90 F | 2022-10-12T04:22:00Z |
| T6182699 | FALSE | 412868247 | 2022-10-11T00:00:00Z | 2 | Williamsburg | VA | Orange | CT | V | | VR | 45200 | 0 | 90 F | 2022-10-12T11:57:00Z |
| T6182699 | FALSE | 413325045 | 2022-10-11T00:00:00Z | 4 | Miami | FL | Tully | NY | R | | R | 17508 | 22 | 90 F | 2022-10-14T08:11:00Z |
| T6182699 | FALSE | 413325042 | 2022-10-11T00:00:00Z | 3 | Miami | FL | Orlando | FL | R | | R | 12741 | 19 | 90 F | 2022-10-12T14:23:00Z |
| T6182699 | FALSE | 413325166 | 2022-10-11T00:00:00Z | 2 | Miami | FL | Center Valley | PA | R | | R | 23665 | 28 | 90 F | 2022-10-13T02:00:00Z |
| T6182699 | FALSE | 413325168 | 2022-10-11T00:00:00Z | 2 | Miami | FL | WINTER HAVEN | FL | R | | R | 17348 | 19 | 90 F | 2022-10-12T09:37:00Z |
| T6182699 | FALSE | 413325043 | 2022-10-11T00:00:00Z | 3 | Miami | FL | FREDERICK | MD | R | | R | 13875 | 20 | 90 F | 2022-10-13T08:01:00Z |
| T6182699 | FALSE | 413325044 | 2022-10-11T00:00:00Z | 3 | Miami | FL | Tampa | FL | R | | R | 18777 | 26 | 90 F | 2022-10-12T14:22:00Z |
| T6182699 | FALSE | 413619430 | 2022-10-12T00:00:00Z | 2 | VINELAND | NJ | Norman Park | GA | R | | R | 40000 | 0 | 90 F | 2022-10-14T13:46:00Z |
| T6182699 | FALSE | 413443897 | 2022-10-12T00:00:00Z | 2 | Miami | FL | SOUTH WINDSOR | CT | R | | R | 16071 | 19 | 90 F | 2022-10-14T08:04:00Z |
| T6182699 | FALSE | 412899543 | 2022-10-12T00:00:00Z | 2 | Holland | MI | Avon | MA | R | | R | 38250.21 | 0 | 90 F | 2022-10-14T12:47:00Z |
| T6182699 | FALSE | 412871761 | 2022-10-12T00:00:00Z | 3 | Kirkwood | NY | BLACK MOUNTAIN | NC | R | | R | 24480 | 12 | 90 F | 2022-10-13T14:08:00Z |
| T6182699 | FALSE | 412374584 | 2022-10-12T00:00:00Z | 2 | South Plainfield | NJ | Charleston | SC | R | | R | 31570.01 | 19 | 90 F | 2022-10-14T14:46:00Z |
| T6182699 | FALSE | 413408842 | 2022-10-13T00:00:00Z | 3 | Hazle | PA | Schenectady | NY | R | | R | 25813.96 | 24 | 90 F | 2022-10-14T23:44:00Z |
| T6182699 | FALSE | 413721446 | 2022-10-13T00:00:00Z | 2 | Miami | FL | HAINES CITY | FL | R | | R | 18604 | 25 | 90 F | 2022-10-14T23:00:00Z |
| T6182699 | FALSE | 413721443 | 2022-10-13T00:00:00Z | 2 | Miami | FL | WINTER HAVEN | FL | R | | R | 12259 | 14 | 90 F | 2022-10-14T07:10:00Z |
| T6182699 | FALSE | 413721066 | 2022-10-13T00:00:00Z | 3 | Miami | FL | Tully | NY | R | | R | 13346 | 18 | 90 F | 2022-10-16T04:03:00Z |
| T6182699 | FALSE | 413721150 | 2022-10-13T00:00:00Z | 2 | Miami | FL | Center Valley | PA | R | | R | 15718 | 20 | 90 F | 2022-10-15T17:53:00Z |
| T6182699 | FALSE | 413721445 | 2022-10-13T00:00:00Z | 2 | Miami | FL | HAINES CITY | FL | R | | R | 15192 | 16 | 90 F | 2022-10-14T04:07:00Z |
| T6182699 | FALSE | 413270801 | 2022-10-13T00:00:00Z | 2 | Charlotte | NC | Greencastle | PA | R | | R | 35630 | 20 | 90 F | 2022-10-14T11:40:00Z |
| T6182699 | FALSE | 413707875 | 2022-10-14T00:00:00Z | 2 | Omega | GA | Jessup | MD | R | | R | 24900 | 30.58 | 90 F | 2022-10-16T11:07:00Z |
| T6182699 | FALSE | 413789400 | 2022-10-14T00:00:00Z | 2 | Miami | FL | Center Valley | PA | R | | R | 27797 | 28 | 90 F | 2022-10-16T04:09:00Z |
| T6182699 | FALSE | 413983135 | 2022-10-14T00:00:00Z | 4 | Medley | FL | Rocky Hill | CT | R | | R | 28558 | 19.4 | 90 F | 2022-10-18T06:00:00Z |
| T6182699 | FALSE | 413725562 | 2022-10-14T00:00:00Z | 2 | Gloucester | MA | Ormond Beach | FL | R | | R | 5000 | 2 | 90 F | 2022-10-14T13:23:00Z |
| T6182699 | FALSE | 412514043 | 2022-10-14T00:00:00Z | 2 | Statesboro | GA | AUGUSTA | ME | R | | R | 43400 | 20 | 90 F | 2022-10-17T10:05:00Z |
| T6182699 | FALSE | 413151046 | 2022-10-14T00:00:00Z | 3 | Charleston | SC | Deerfield Beach | FL | R | | R | 30419.42 | 24 | 90 F | 2022-10-15T10:03:00Z |
| T6182699 | FALSE | 412856030 | 2022-10-14T00:00:00Z | 2 | FLEMINGTON | NJ | BRADENTON | FL | R | | R | 43510 | 25 | 90 F | 2022-10-17T10:35:00Z |
| T6182699 | FALSE | 413789399 | 2022-10-14T00:00:00Z | 2 | Miami | FL | FREDERICK | MD | R | | R | 12373 | 15 | 90 F | 2022-10-16T11:48:00Z |
| T6182699 | FALSE | 413448781 | 2022-10-14T00:00:00Z | 2 | FLEMINGTON | NJ | BRADENTON | FL | R | | R | 41906 | 25 | 90 F | 2022-10-17T06:54:00Z |
| T6182699 | FALSE | 413553008 | 2022-10-14T00:00:00Z | 2 | Dover | DE | Winter Haven | FL | R | | R | 40000 | 0 | 90 F | 2022-10-16T08:45:00Z |
| T6182699 | FALSE | 413985607 | 2022-10-14T00:00:00Z | 3 | Medley | FL | Bethlehem | PA | R | | R | 32038 | 21.31 | 90 F | 2022-10-17T11:05:00Z |
| T6182699 | FALSE | 413476018 | 2022-10-14T00:00:00Z | 2 | Cheektowaga | NY | ATLANTA | GA | R | | R | 35616 | 16 | 90 F | 2022-10-16T14:06:00Z |
| T6182699 | FALSE | 413930342 | 2022-10-15T00:00:00Z | 3 | Miami | FL | Orlando | FL | R | | R | 17029 | 22 | 90 F | 2022-10-16T12:04:00Z |
| T6182699 | FALSE | 413930344 | 2022-10-15T00:00:00Z | 3 | Miami | FL | Tampa | FL | R | | R | 15003 | 21 | 90 F | 2022-10-16T16:10:00Z |
| T6182699 | FALSE | 413930343 | 2022-10-15T00:00:00Z | 3 | Miami | FL | Tully | NY | R | | R | 15251 | 19 | 90 F | 2022-10-17T23:12:00Z |
| T6182699 | FALSE | 413930433 | 2022-10-15T00:00:00Z | 2 | Miami | FL | FREDERICK | MD | R | | R | 21992 | 27 | 90 F | 2022-10-17T06:08:00Z |
| T6182699 | FALSE | 413639485 | 2022-10-16T00:00:00Z | 2 | Dover | DE | Pageland | SC | R | | R | 40000 | 0 | 90 F | 2022-10-17T08:06:00Z |
| T6182699 | FALSE | 413127240 | 2022-10-17T00:00:00Z | 2 | BETHLEHEM | PA | Jacksonville | FL | R | | R | 20519 | 58 | 90 F | 2022-10-19T08:19:00Z |
| T6182699 | FALSE | 413631525 | 2022-10-17T00:00:00Z | 2 | Gaffney | SC | LAKELAND | FL | R | | R | 15863 | 30 | 90 F | 2022-10-18T19:22:00Z |
| T6182699 | FALSE | 414050660 | 2022-10-17T00:00:00Z | 2 | Belcamp | MD | Lynchburg | VA | R | | R | 15150 | 0 | 90 F | 2022-10-17T22:00:00Z |
| T6182699 | FALSE | 413452729 | 2022-10-17T00:00:00Z | 2 | Tampa | FL | DAYTON | NJ | R | | R | 39960 | 36 | 90 F | 2022-10-19T08:18:00Z |
| T6182699 | FALSE | 413121822 | 2022-10-17T00:00:00Z | 2 | Lynn | MA | COCOA | FL | R | | R | 25600 | 25 | 90 F | 2022-10-20T17:22:00Z |
| T6182699 | FALSE | 413252342 | 2022-10-17T00:00:00Z | 2 | MACON | GA | Miami | FL | R | | R | 37514 | 0 | 90 F | 2022-10-18T11:42:00Z |
| T6182699 | FALSE | 414015478 | 2022-10-17T00:00:00Z | 2 | Manchester | CT | EL PASO | TX | R | | R | 9982 | 10 | 90 F | 2022-10-21T11:17:00Z |
| T6182699 | FALSE | 414298846 | 2022-10-18T00:00:00Z | 4 | Miami | FL | Rocky Hill | CT | R | | R | 31575 | 21.5 | 90 F | 2022-10-21T05:10:00Z |
| T6182699 | FALSE | 414044814 | 2022-10-18T00:00:00Z | 3 | Miami | FL | FREDERICK | MD | R | | R | 20971 | 25 | 90 F | 2022-10-20T02:47:00Z |
| T6182699 | FALSE | 414044843 | 2022-10-18T00:00:00Z | 4 | Miami | FL | Tully | NY | R | | R | 16067 | 20 | 90 F | 2022-10-21T06:09:00Z |
| T6182699 | FALSE | 414045798 | 2022-10-18T00:00:00Z | 2 | Miami | FL | HAINES CITY | FL | R | | R | 16314 | 22 | 90 F | 2022-10-19T06:34:00Z |
| T6182699 | FALSE | 414044836 | 2022-10-18T00:00:00Z | 3 | Miami | FL | Tampa | FL | R | | R | 14525 | 17 | 90 F | 2022-10-19T16:22:00Z |
| T6182699 | FALSE | 414199243 | 2022-10-18T00:00:00Z | 3 | Medley | FL | Bethlehem | PA | R | | R | 37960.5 | 26 | 90 F | 2022-10-20T10:35:00Z |
| T6182699 | FALSE | 414044862 | 2022-10-18T00:00:00Z | 3 | Miami | FL | Orlando | FL | R | | R | 11549 | 15 | 90 F | 2022-10-19T13:57:00Z |
| T6182699 | FALSE | 413739042 | 2022-10-19T00:00:00Z | 3 | BETHLEHEM | PA | Doral | FL | R | | R | 30959 | 33.71 | 90 F | 2022-10-21T12:57:00Z |
| T6182699 | FALSE | 413649533 | 2022-10-19T00:00:00Z | 3 | ALLENTOWN | PA | Charlotte | NC | R | | R | 17260 | 12 | 90 F | 2022-10-21T13:08:00Z |
| T6182699 | FALSE | 410705716 | 2022-10-19T00:00:00Z | 3 | Statesboro | GA | SYRACUSE | NY | R | | R | 43400 | 20 | 90 F | 2022-10-21T12:56:00Z |
| T6182699 | FALSE | 414303512 | 2022-10-20T00:00:00Z | 3 | Miami | FL | Tully | NY | R | | R | 8827 | 11 | 90 F | 2022-10-25T05:53:00Z |
| T6182699 | FALSE | 414303797 | 2022-10-20T00:00:00Z | 2 | Miami | FL | HAINES CITY | FL | R | | R | 22641 | 28 | 90 F | 2022-10-21T05:04:00Z |
| T6182699 | FALSE | 414303513 | 2022-10-20T00:00:00Z | 3 | Miami | FL | Jefferson | GA | R | | R | 11685 | 15 | 90 F | 2022-10-22T05:15:00Z |
| T6182699 | FALSE | 414303798 | 2022-10-20T00:00:00Z | 2 | Miami | FL | Center Valley | PA | R | | R | 16417 | 19 | 90 F | 2022-10-22T04:12:00Z |
| T6182699 | FALSE | 414368461 | 2022-10-20T00:00:00Z | 2 | BETHLEHEM | PA | LAKELAND | FL | R | | R | 2924 | 8.85 | 90 F | 2022-10-22T15:25:00Z |
| T6182699 | FALSE | 413480954 | 2022-10-20T00:00:00Z | 3 | SOUTH PLAINFIELD | NJ | SUFFOLK | VA | R | | R | 12230.17 | 15 | 90 F | 2022-10-21T11:01:00Z |
| T6182699 | FALSE | 413106665 | 2022-10-21T00:00:00Z | 2 | Glassboro | NJ | Jacksonville | FL | R | | R | 42000 | 17.5 | 90 F | 2022-10-24T13:20:00Z |
| T6182699 | FALSE | 414196263 | 2022-10-21T00:00:00Z | 2 | Cheektowaga | NY | Bethlehem | PA | R | | R | 40498.3 | 19 | 90 F | 2022-10-22T10:13:00Z |
| T6182699 | FALSE | 414575905 | 2022-10-21T00:00:00Z | 3 | Faison | NC | Portland | ME | R | | R | 40654.25 | 25.8 | 90 F | 2022-10-24T10:49:00Z |
| T6182699 | FALSE | 413843671 | 2022-10-21T00:00:00Z | 3 | North Bergen | NJ | Fort Lauderdale | FL | R | | R | 39215.16 | 0 | 90 F | 2022-10-24T13:18:00Z |
| T6182699 | FALSE | 414722453 | 2022-10-21T00:00:00Z | 4 | Miami | FL | Rocky Hill | CT | R | | R | 42201 | 26.55 | 90 F | 2022-10-25T04:57:00Z |
| T6182699 | FALSE | 414489974 | 2022-10-21T00:00:00Z | 3 | Miami | FL | FREDERICK | MD | R | | R | 11722 | 13 | 90 F | 2022-10-25T02:19:00Z |
| T6182699 | FALSE | 414623914 | 2022-10-22T00:00:00Z | 3 | Miami | FL | Tully | NY | R | | R | 18251 | 22 | 90 F | 2022-10-25T05:59:00Z |
| T6182699 | FALSE | 414388722 | 2022-10-22T00:00:00Z | 2 | WOLCOTT | NY | Monroe Township | NJ | R | | R | 26460 | 18 | 90 F | 2022-10-23T06:20:00Z |
| T6182699 | FALSE | 414623911 | 2022-10-22T00:00:00Z | 2 | Miami | FL | WINTER HAVEN | FL | R | | R | 16240 | 23 | 90 F | 2022-10-23T03:30:00Z |
| T6182699 | FALSE | 414624576 | 2022-10-22T00:00:00Z | 2 | Miami | FL | HAINES CITY | FL | R | | R | 17140 | 23 | 90 F | 2022-10-23T05:15:00Z |
| T6182699 | FALSE | 413888629 | 2022-10-22T00:00:00Z | 2 | Vineland | NJ | WEST PALM BEACH | FL | R | | R | 40800 | 20 | 90 F | 2022-10-24T13:19:00Z |
| T6182699 | FALSE | 413930200 | 2022-10-22T00:00:00Z | 2 | Rocky Mount | NC | WEST PALM BEACH | FL | R | | R | 34320 | 22 | 90 F | 2022-10-24T08:14:00Z |
| T6182699 | FALSE | 414623913 | 2022-10-22T00:00:00Z | 2 | Miami | FL | HAINES CITY | FL | R | | R | 13775 | 15 | 90 F | 2022-10-23T06:12:00Z |
| T6182699 | FALSE | 414631077 | 2022-10-23T00:00:00Z | 2 | Miami | FL | WINTER HAVEN | FL | R | | R | 22832 | 24 | 90 F | 2022-10-24T08:14:00Z |
| T6182699 | FALSE | 414970968 | 2022-10-24T00:00:00Z | 4 | Miami | FL | Rocky Hill | CT | R | | R | 29449.5 | 18.5 | 90 F | 2022-10-28T04:00:00Z |
| T6182699 | FALSE | 414753489 | 2022-10-24T00:00:00Z | 2 | Palm City | FL | Allentown | PA | R | | R | 1400 | 1 | 90 F | 2022-10-27T14:00:00Z |
| T6182699 | FALSE | 413990689 | 2022-10-24T00:00:00Z | 2 | Lynn | MA | COCOA | FL | R | | R | 28160 | 28 | 90 F | 2022-10-27T14:31:00Z |
| T6182699 | FALSE | 413981123 | 2022-10-24T00:00:00Z | 2 | Lynn | MA | COCOA | FL | R | | R | 30352 | 28 | 90 F | 2022-10-29T08:35:00Z |
| T6182699 | FALSE | 414774967 | 2022-10-25T00:00:00Z | 3 | Miami | FL | Tampa | FL | R | | R | 15147 | 21 | 90 F | 2022-10-26T14:30:00Z |
| T6182699 | FALSE | 415061899 | 2022-10-25T00:00:00Z | 2 | Medley | FL | Faison | NC | R | | R | 16560 | 12 | 90 F | 2022-10-26T10:00:00Z |
| T6182699 | FALSE | 414774971 | 2022-10-25T00:00:00Z | 3 | Miami | FL | Orlando | FL | R | | R | 1492 | 3 | 90 F | 2022-10-26T13:00:00Z |
| T6182699 | FALSE | 414774972 | 2022-10-25T00:00:00Z | 3 | Miami | FL | Tully | NY | R | | R | 18640 | 24 | 90 F | 2022-10-28T06:04:00Z |
| T6182699 | FALSE | 414774969 | 2022-10-25T00:00:00Z | 3 | Miami | FL | FREDERICK | MD | R | | R | 16032 | 21 | 90 F | 2022-10-28T03:00:00Z |
| T6182699 | FALSE | 414774970 | 2022-10-25T00:00:00Z | 3 | Miami | FL | FREDERICK | MD | R | | R | 21297 | 27 | 90 F | 2022-10-28T21:00:00Z |
| T6182699 | FALSE | 413931392 | 2022-10-25T00:00:00Z | 2 | Cheektowaga | NY | LAKELAND | FL | R | | R | 42294 | 19 | 90 F | 2022-10-27T11:51:00Z |
| T6182699 | FALSE | 415064269 | 2022-10-26T00:00:00Z | 2 | Tampa | FL | DAYTON | NJ | R | | R | 39960 | 36 | 90 F | 2022-10-28T11:15:00Z |
| T6182699 | FALSE | 413558145 | 2022-10-26T00:00:00Z | 2 | Mount Crawford | VA | Swedesboro | NJ | R | | R | 20237.4 | 9 | 90 F | 2022-10-27T10:25:00Z |
| T6182699 | FALSE | 414796642 | 2022-10-26T00:00:00Z | 2 | Donna | TX | Faison | NC | R | | R | 42930 | 20 | 90 F | 2022-10-29T19:00:00Z |
| T6182699 | FALSE | 414972438 | 2022-10-27T00:00:00Z | 3 | Miami | FL | Tully | NY | R | | R | 9802 | 13 | 90 F | 2022-10-30T06:16:00Z |
| T6182699 | FALSE | 414615240 | 2022-10-27T00:00:00Z | 2 | Vineland | NJ | WEST PALM BEACH | FL | R | | R | 40800 | 20 | 90 F | 2022-10-29T11:00:00Z |
| T6182699 | FALSE | 414972707 | 2022-10-27T00:00:00Z | 2 | Miami | FL | HAINES CITY | FL | R | | R | 14460 | 19 | 90 F | 2022-10-28T04:45:00Z |
| T6182699 | FALSE | 414972439 | 2022-10-27T00:00:00Z | 2 | Miami | FL | WINTER HAVEN | FL | R | | R | 14071 | 16 | 90 F | 2022-10-28T06:11:00Z |
| T6182699 | FALSE | 414972709 | 2022-10-27T00:00:00Z | 3 | Miami | FL | Jefferson | GA | R | | R | 19845 | 23 | 90 F | 2022-10-29T05:18:00Z |
| T6182699 | FALSE | 414972708 | 2022-10-27T00:00:00Z | 2 | Miami | FL | Center Valley | PA | R | | R | 14244 | 17 | 90 F | 2022-10-29T06:17:00Z |
| T6182699 | FALSE | 415456353 | 2022-10-28T00:00:00Z | 2 | SCOTLAND NECK | NC | Laredo | TX | R | | R | 40000 | 0 | 90 F | 2022-10-31T13:06:00Z |
| T6182699 | FALSE | 415161703 | 2022-10-28T00:00:00Z | 2 | Miami | FL | Center Valley | PA | R | | R | 19642 | 22 | 90 F | 2022-10-30T05:18:00Z |
| T6182699 | FALSE | 415526362 | 2022-10-28T00:00:00Z | 4 | Miami | FL | Rocky Hill | CT | R | | R | 39943.5 | 25.05 | 90 F | 2022-11-01T06:05:00Z |
| T6182699 | FALSE | 415539125 | 2022-10-28T00:00:00Z | 3 | Medley | FL | Faison | NC | R | | R | 24580 | 21 | 90 F | 2022-10-30T15:00:00Z |
| T6182699 | FALSE | 413872728 | 2022-10-28T00:00:00Z | 2 | FLEMINGTON | NJ | Pearl River | LA | R | | R | 42000 | 0 | 90 F | 2022-10-31T04:06:00Z |
| T6182699 | FALSE | 415265098 | 2022-10-29T00:00:00Z | 3 | Miami | FL | Tully | NY | R | | R | 18071 | 22 | 90 F | 2022-11-01T06:04:00Z |
| T6182699 | FALSE | 415265544 | 2022-10-29T00:00:00Z | 2 | Miami | FL | HAINES CITY | FL | R | | R | 18427 | 18 | 90 F | 2022-10-30T07:22:00Z |
| T6182699 | FALSE | 415265097 | 2022-10-29T00:00:00Z | 3 | Miami | FL | Orlando | FL | R | | R | 15719 | 20 | 90 F | 2022-10-30T11:20:00Z |
| T6182699 | FALSE | 415116212 | 2022-10-29T00:00:00Z | 2 | ALLENTOWN | PA | Lakeland | FL | R | | R | 40087 | 26 | 90 F | 2022-10-31T11:00:00Z |
| T6182699 | FALSE | 415265096 | 2022-10-29T00:00:00Z | 3 | Miami | FL | Tampa | FL | R | | R | 13396 | 16 | 30 X | |
| T6182699 | FALSE | 415265545 | 2022-10-29T00:00:00Z | 2 | Miami | FL | FREDERICK | MD | R | | R | 12200 | 17 | 90 F | 2022-10-31T08:57:00Z |
| T6182699 | FALSE | 415108219 | 2022-10-29T00:00:00Z | 2 | Union City | GA | Miami | FL | R | | R | 36030 | 0 | 90 F | 2022-10-31T13:06:00Z |
| T6182699 | FALSE | 415265546 | 2022-10-29T00:00:00Z | 2 | Miami | FL | Center Valley | PA | R | | R | 14454 | 19 | 90 F | 2022-11-01T00:11:00Z |
| T6182699 | FALSE | 415316812 | 2022-10-29T00:00:00Z | 2 | Williamsburg | VA | Tampa | FL | V | | VR | 45200 | 0 | 90 F | 2022-10-31T08:13:00Z |
| T6182699 | FALSE | 415132579 | 2022-10-30T00:00:00Z | 3 | ALLENTOWN | PA | Dacula | GA | R | | R | 36964 | 26 | 90 F | 2022-11-01T12:00:00Z |
| T6182699 | FALSE | 415259236 | 2022-10-30T00:00:00Z | 2 | MIAMI | FL | Perryville | MD | R | | R | 16800 | 18.5 | 90 F | 2022-11-02T11:09:00Z |
| T6182699 | FALSE | 415753083 | 2022-10-31T00:00:00Z | 5 | Miami | FL | Rocky Hill | CT | R | | R | 32423 | 20.84 | 90 F | 2022-11-04T10:59:00Z |
| T6182699 | FALSE | 415259278 | 2022-10-31T00:00:00Z | 3 | MIAMI | FL | ORLANDO | FL | R | | R | 31389 | 23.21 | 90 F | 2022-11-01T23:00:00Z |
| T6182699 | FALSE | 414739908 | 2022-10-31T00:00:00Z | 2 | Cheektowaga | NY | DEERFIELD BEACH | FL | R | | R | 42294 | 19 | 90 F | 2022-11-03T14:00:00Z |

| ID | Flag | Num | Date1 | Qty | Origin | ST | Dest | ST2 | C1 | C2 | Weight | Val | Code | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| T6182699 | FALSE | 414629077 | 2022-10-31T00:00:00Z | 3 | BETHLEHEM | PA | MIAMI | FL | R | R | 32612 | 46.75 | 90 F | 2022-11-03T13:44:00Z |
| T6182699 | FALSE | 414534334 | 2022-10-31T00:00:00Z | 2 | Lynn | MA | COCOA | FL | R | R | 31920 | 28 | 90 F | 2022-11-03T15:14:00Z |
| T6182699 | FALSE | 415593126 | 2022-11-01T00:00:00Z | 4 | Miami | FL | ORLANDO | FL | R | R | 18835 | 27 | 90 F | 2022-11-02T15:46:00Z |
| T6182699 | FALSE | 415593127 | 2022-11-01T00:00:00Z | 3 | Miami | FL | Tully | NY | R | R | 17901 | 26 | 90 F | 2022-11-04T05:15:00Z |
| T6182699 | FALSE | 415593310 | 2022-11-01T00:00:00Z | 2 | Miami | FL | Center Valley | PA | R | R | 19858 | 28 | 90 F | 2022-11-04T03:14:00Z |
| T6182699 | FALSE | 415432092 | 2022-11-01T00:00:00Z | 2 | BETHLEHEM | PA | KISSIMMEE | FL | R | R | 20586.35 | 37.18 | 90 F | 2022-11-03T23:45:00Z |
| T6182699 | FALSE | 415602082 | 2022-11-02T00:00:00Z | 3 | MIAMI | FL | AUBURN | IN | R | R | 9400 | 28 | 90 F | 2022-11-05T08:36:00Z |
| T6182699 | FALSE | 415262767 | 2022-11-02T00:00:00Z | 3 | Bethlehem | PA | SCHENECTADY | NY | R | R | 26282.52 | 19 | 90 F | 2022-11-04T13:32:00Z |
| T6182699 | FALSE | 415748034 | 2022-11-02T00:00:00Z | 2 | Miami | FL | SOUTH WINDSOR | CT | R | R | 11678 | 17 | 90 F | 2022-11-04T08:16:00Z |
| T6182699 | FALSE | 415789410 | 2022-11-03T00:00:00Z | 2 | Miami | FL | HAINES CITY | FL | R | R | 9479 | 14 | 90 F | 2022-11-04T05:18:00Z |
| T6182699 | FALSE | 415789424 | 2022-11-03T00:00:00Z | 2 | Miami | FL | Center Valley | PA | R | R | 14967 | 22 | 90 F | 2022-11-05T07:19:00Z |
| T6182699 | FALSE | 415788777 | 2022-11-03T00:00:00Z | 3 | Miami | FL | Tully | NY | R | R | 12020 | 18 | 90 F | 2022-11-06T06:37:00Z |
| T6182699 | FALSE | 415693431 | 2022-11-03T00:00:00Z | 2 | BRIDGETON | NJ | ORLANDO | FL | R | R | 41422.2 | 22 | 90 F | 2022-11-05T23:30:00Z |
| T6182699 | FALSE | 415743969 | 2022-11-03T00:00:00Z | 2 | BETHLEHEM | PA | JACKSONVILLE | FL | R | R | 42500 | 22 | 90 F | 2022-11-04T22:52:00Z |
| T6182699 | FALSE | 416300797 | 2022-11-04T00:00:00Z | 4 | Miami | FL | Rocky Hill | CT | R | R | 38464.5 | 23.04 | 90 F | 2022-11-08T05:14:00Z |
| T6182699 | FALSE | 414977298 | 2022-11-04T00:00:00Z | 3 | South Plainfield | NJ | Dallas | TX | R | R | 39980.34 | 26 | 90 F | 2022-11-08T14:16:00Z |
| T6182699 | FALSE | 416065970 | 2022-11-04T00:00:00Z | 2 | Miami | FL | Center Valley | PA | R | R | 22480 | 26 | 90 F | 2022-11-06T09:25:00Z |
| T6182699 | FALSE | 414502906 | 2022-11-04T00:00:00Z | 2 | Miami | FL | MIAMI | FL | R | RL | 6176 | 4 | 90 F | 2022-11-04T00:01:00Z |
| T6182699 | FALSE | 415407381 | 2022-11-04T00:00:00Z | 2 | Carneys Point | NJ | Kissimmee | FL | R | R | 42500 | 24 | 90 F | 2022-11-06T22:30:00Z |
| T6182699 | FALSE | 416290190 | 2022-11-04T00:00:00Z | 2 | Medley | FL | Faison | NC | R | R | 20700 | 15 | 90 F | 2022-11-06T11:38:00Z |
| T6182699 | FALSE | 416066283 | 2022-11-04T00:00:00Z | 2 | Miami | FL | SOUTH WINDSOR | CT | R | R | 11909 | 13 | 90 F | 2022-11-06T07:37:00Z |
| T6182699 | FALSE | 416179080 | 2022-11-05T00:00:00Z | 3 | Miami | FL | Orlando | FL | R | R | 10333 | 14 | 90 F | 2022-11-06T14:38:00Z |
| T6182699 | FALSE | 415869197 | 2022-11-05T00:00:00Z | 3 | ALLENTOWN | PA | Lakeland | FL | R | R | 39054 | 25 | 90 F | 2022-11-07T21:41:00Z |
| T6182699 | FALSE | 416179082 | 2022-11-05T00:00:00Z | 2 | Miami | FL | SAXONBURG | PA | R | R | 12215 | 17 | 90 F | 2022-11-07T05:13:00Z |
| T6182699 | FALSE | 416179714 | 2022-11-05T00:00:00Z | 2 | Miami | FL | Center Valley | PA | R | R | 13164 | 21 | 90 F | 2022-11-07T00:57:00Z |
| T6182699 | FALSE | 416179079 | 2022-11-05T00:00:00Z | 3 | Miami | FL | Tully | NY | R | R | 11396 | 20 | 90 F | 2022-11-08T05:12:00Z |
| T6182699 | FALSE | 415869202 | 2022-11-05T00:00:00Z | 2 | ALLENTOWN | PA | Jacksonville | FL | R | R | 35315 | 23 | 90 F | 2022-11-07T09:53:00Z |
| T6182699 | FALSE | 415803291 | 2022-11-06T00:00:00Z | 2 | Kutztown | PA | LIVERPOOL | NY | VR | VR | 29139.74 | 17.2 | 90 F | 2022-11-07T22:00:00Z |
| T6182699 | FALSE | 416033002 | 2022-11-06T00:00:00Z | 2 | Six Lakes | MI | Orlando | FL | R | R | 42640 | 0 | 90 F | 2022-11-08T19:33:00Z |
| T6182699 | FALSE | 416177106 | 2022-11-06T00:00:00Z | 2 | Six Lakes | MI | Orlando | FL | R | R | 43500 | 0 | 60 X | |
| T6182699 | FALSE | 415313213 | 2022-11-07T00:00:00Z | 2 | Lynn | MA | COCOA | FL | R | R | 31136 | 28 | 90 F | 2022-11-11T17:27:00Z |
| T6182699 | FALSE | 415313212 | 2022-11-07T00:00:00Z | 2 | Lynn | MA | COCOA | FL | R | R | 30352 | 28 | 90 F | 2022-11-13T21:22:00Z |
| T6182699 | FALSE | 416260797 | 2022-11-07T00:00:00Z | 2 | Omega | GA | Jessup | MD | R | R | 31500 | 30 | 90 F | 2022-11-08T10:39:00Z |
| T6182699 | FALSE | 414384167 | 2022-11-07T00:00:00Z | 2 | Leesport | PA | WESTFIELD | MA | R | R | 15000 | 11 | 90 F | 2022-11-07T23:04:00Z |
| T6182699 | FALSE | 415999511 | 2022-11-07T00:00:00Z | 2 | Syracuse | NY | Orlando | FL | R | R | 18360 | 9 | 90 F | 2022-11-10T11:00:00Z |
| T6182699 | FALSE | 416510645 | 2022-11-07T00:00:00Z | 3 | Medley | FL | Schodack Landing | NY | R | R | 34500 | 25 | 90 F | 2022-11-11T08:06:00Z |
| T6182699 | FALSE | 416511118 | 2022-11-07T00:00:00Z | 4 | Miami | FL | Rocky Hill | CT | R | R | 36579.5 | 21.04 | 90 F | 2022-11-11T04:06:00Z |
| T6182699 | FALSE | 415452872 | 2022-11-07T00:00:00Z | 2 | Cheektowaga | NY | DEERFIELD BEACH | FL | R | R | 31164 | 14 | 90 F | 2022-11-10T10:52:00Z |
| T6182699 | FALSE | 416349386 | 2022-11-08T00:00:00Z | 3 | Miami | FL | Orlando | FL | R | R | 16605 | 21 | 90 F | 2022-11-09T13:08:00Z |
| T6182699 | FALSE | 416349388 | 2022-11-08T00:00:00Z | 3 | Miami | FL | Tully | NY | R | R | 16837 | 25 | 90 F | 2022-11-11T05:05:00Z |
| T6182699 | FALSE | 416349538 | 2022-11-08T00:00:00Z | 2 | Miami | FL | Center Valley | PA | R | R | 14656 | 21 | 90 F | 2022-11-10T06:06:00Z |
| T6182699 | FALSE | 415546572 | 2022-11-08T00:00:00Z | 3 | DALLAS | TX | Atlanta | GA | R | R | 24530.55 | 32 | 90 F | 2022-11-10T10:30:00Z |
| T6182699 | FALSE | 415877642 | 2022-11-08T00:00:00Z | 2 | Harrisonburg | VA | FORT LAUDERDALE | FL | R | R | 41323 | 0 | 90 F | 2022-11-10T09:00:00Z |
| T6182699 | FALSE | 416216240 | 2022-11-09T00:00:00Z | 2 | Charleston | SC | Deerfield Beach | FL | R | R | 38774.99 | 27 | 90 F | 2022-11-11T11:55:00Z |
| T6182699 | FALSE | 416485443 | 2022-11-09T00:00:00Z | 2 | Miami | FL | SOUTH WINDSOR | CT | R | R | 13719 | 20 | 90 F | 2022-11-10T10:11:00Z |
| T6182699 | FALSE | 416507443 | 2022-11-10T00:00:00Z | 2 | Miami | FL | HAINES CITY | FL | R | R | 16855 | 24 | 90 F | 2022-11-11T04:01:00Z |
| T6182699 | FALSE | 416506051 | 2022-11-10T00:00:00Z | 2 | Miami | FL | Center Valley | PA | R | R | 13250 | 19 | 90 F | 2022-11-12T04:04:00Z |
| T6182699 | FALSE | 416506447 | 2022-11-10T00:00:00Z | 3 | Miami | FL | Tully | NY | R | R | 8924 | 13 | 90 F | 2022-11-13T03:05:00Z |
| T6182699 | FALSE | 416812782 | 2022-11-11T00:00:00Z | 3 | Miami | FL | FREDERICK | MD | R | R | 16744 | 22 | 90 F | 2022-11-14T02:06:00Z |
| T6182699 | FALSE | 417023736 | 2022-11-11T00:00:00Z | 4 | Miami | FL | Andover | MA | R | R | 30339.6 | 21.06 | 90 F | 2022-11-16T12:39:00Z |
| T6182699 | FALSE | 416700271 | 2022-11-11T00:00:00Z | 2 | BATAVIA | NY | Arcadia | FL | R | R | 41323 | 0 | 90 F | 2022-11-14T09:45:00Z |
| T6182699 | FALSE | 417050962 | 2022-11-11T00:00:00Z | 3 | Medley | FL | Schodack Landing | NY | R | R | 33120 | 24 | 90 F | 2022-11-14T13:06:00Z |
| T6182699 | FALSE | 417023374 | 2022-11-12T00:00:00Z | 2 | Medley | FL | Bethlehem | PA | R | R | 33788 | 17.49 | 90 F | 2022-11-14T09:48:00Z |
| T6182699 | FALSE | 416930473 | 2022-11-12T00:00:00Z | 3 | Miami | FL | FREDERICK | MD | R | R | 16590 | 23 | 90 F | 2022-11-14T07:59:00Z |
| T6182699 | FALSE | 416930478 | 2022-11-12T00:00:00Z | 2 | Miami | FL | HAINES CITY | FL | R | R | 18180 | 24 | 90 F | 2022-11-13T04:07:00Z |
| T6182699 | FALSE | 416700275 | 2022-11-12T00:00:00Z | 2 | WINCHESTER | VA | Arcadia | FL | R | R | 40689 | 0 | 90 F | 2022-11-14T08:54:00Z |
| T6182699 | FALSE | 416698108 | 2022-11-12T00:00:00Z | 2 | BATAVIA | NY | Arcadia | FL | R | R | 40986 | 0 | 90 F | 2022-11-15T00:00:00Z |
| T6182699 | FALSE | 416698109 | 2022-11-12T00:00:00Z | 2 | BATAVIA | NY | Arcadia | FL | R | R | 40986 | 0 | 90 F | 2022-11-15T18:46:00Z |
| T6182699 | FALSE | 416930793 | 2022-11-12T00:00:00Z | 2 | Miami | FL | Center Valley | PA | R | R | 13068 | 20 | 90 F | 2022-11-14T01:02:00Z |
| T6182699 | FALSE | 416698110 | 2022-11-12T00:00:00Z | 2 | WINCHESTER | VA | Arcadia | FL | R | R | 41968 | 0 | 90 F | 2022-11-14T04:00:00Z |
| T6182699 | FALSE | 416930474 | 2022-11-12T00:00:00Z | 3 | Miami | FL | Orlando | FL | R | R | 9005 | 13 | 90 F | 2022-11-13T11:07:00Z |
| T6182699 | FALSE | 417026088 | 2022-11-12T00:00:00Z | 2 | Medley | FL | Bethlehem | PA | R | R | 27600 | 20 | 90 F | 2022-11-14T12:18:00Z |
| T6182699 | FALSE | 416930475 | 2022-11-12T00:00:00Z | 3 | Miami | FL | Tully | NY | R | R | 16680 | 24 | 90 F | 2022-11-15T06:03:00Z |
| T6182699 | FALSE | 416930794 | 2022-11-12T00:00:00Z | 2 | Miami | FL | FREDERICK | MD | R | R | 19728 | 26 | 90 F | 2022-11-14T05:01:00Z |
| T6182699 | FALSE | 416698111 | 2022-11-13T00:00:00Z | 2 | WINCHESTER | VA | Arcadia | FL | R | R | 41936 | 0 | 90 F | 2022-11-15T17:22:00Z |
| T6182699 | FALSE | 416700280 | 2022-11-13T00:00:00Z | 2 | BATAVIA | NY | Arcadia | FL | R | R | 41173 | 0 | 90 F | 2022-11-16T07:57:00Z |
| T6182699 | FALSE | 416539934 | 2022-11-14T00:00:00Z | 2 | CARLISLE | PA | PLANT CITY | FL | R | R | 43083.6 | 0 | 90 F | 2022-11-16T12:00:00Z |
| T6182699 | FALSE | 416287621 | 2022-11-14T00:00:00Z | 2 | Lynn | MA | COCOA | FL | R | R | 28554 | 28 | 90 F | 2022-11-17T16:07:00Z |
| T6182699 | FALSE | 416287620 | 2022-11-14T00:00:00Z | 2 | Lynn | MA | COCOA | FL | R | R | 30352 | 28 | 90 F | 2022-11-17T18:06:00Z |
| T6182699 | FALSE | 417284176 | 2022-11-14T00:00:00Z | 2 | Medley | FL | Bethlehem | PA | R | R | 25443 | 12.44 | 90 F | 2022-11-16T16:38:00Z |
| T6182699 | FALSE | 416770773 | 2022-11-14T00:00:00Z | 2 | Hazleton | PA | Arcadia | FL | R | R | 41778.72 | 21 | 90 F | 2022-11-16T08:44:00Z |
| T6182699 | FALSE | 417072842 | 2022-11-15T00:00:00Z | 2 | Miami | FL | Center Valley | PA | R | R | 25859 | 16 | 90 F | 2022-11-17T05:06:00Z |
| T6182699 | FALSE | 417072790 | 2022-11-15T00:00:00Z | 3 | Miami | FL | Tully | NY | R | R | 15934 | 24 | 90 F | 2022-11-18T07:17:00Z |
| T6182699 | FALSE | 417354420 | 2022-11-15T00:00:00Z | 3 | Medley | FL | Bethlehem | PA | R | R | 20013.5 | 14 | 90 F | 2022-11-18T14:00:00Z |
| T6182699 | FALSE | 417072792 | 2022-11-15T00:00:00Z | 3 | Miami | FL | Orlando | FL | R | R | 8379 | 12 | 90 F | 2022-11-16T14:39:00Z |
| T6182699 | FALSE | 417072791 | 2022-11-15T00:00:00Z | 3 | Miami | FL | FREDERICK | MD | R | R | 19790 | 28 | 90 F | 2022-11-17T08:03:00Z |
| T6182699 | FALSE | 417073025 | 2022-11-15T00:00:00Z | 2 | Miami | FL | Center Valley | PA | R | R | 12894 | 20 | 90 F | 2022-11-17T03:43:00Z |
| T6182699 | FALSE | 417267639 | 2022-11-15T00:00:00Z | 4 | Miami | FL | Rocky Hill | CT | R | R | 31716.4 | 23.28 | 90 F | 2022-11-18T06:07:00Z |
| T6182699 | FALSE | 417072793 | 2022-11-15T00:00:00Z | 2 | Miami | FL | HAINES CITY | FL | R | R | 17459 | 24 | 90 F | 2022-11-16T08:46:00Z |
| T6182699 | FALSE | 416907844 | 2022-11-16T00:00:00Z | 2 | Hazleton | PA | WEST PALM BEACH | FL | R | R | 38919.5 | 22 | 90 F | 2022-11-19T03:19:00Z |
| T6182699 | FALSE | 415611316 | 2022-11-16T00:00:00Z | 2 | Lynn | MA | ATLANTA | GA | R | R | 18441 | 16 | 90 F | 2022-11-18T08:06:00Z |
| T6182699 | FALSE | 417240469 | 2022-11-16T00:00:00Z | 2 | Miami | FL | SOUTH WINDSOR | CT | R | R | 16376 | 23 | 90 F | 2022-11-18T08:09:00Z |
| T6182699 | FALSE | 417294675 | 2022-11-17T00:00:00Z | 2 | Miami | FL | HAINES CITY | FL | R | R | 16080 | 24 | 90 F | 2022-11-18T06:04:00Z |
| T6182699 | FALSE | 414391247 | 2022-11-17T00:00:00Z | 2 | Miami | FL | MIAMI | FL | R | R | 8578.4 | 13 | 90 F | 2022-11-17T16:47:00Z |
| T6182699 | FALSE | 417294670 | 2022-11-17T00:00:00Z | 2 | Miami | FL | Center Valley | PA | R | R | 7093 | 11 | 90 F | 2022-11-19T02:33:00Z |
| T6182699 | FALSE | 417294532 | 2022-11-17T00:00:00Z | 3 | Miami | FL | Tully | NY | R | R | 12620 | 18 | 90 F | 2022-11-20T06:42:00Z |
| T6182699 | FALSE | 417294679 | 2022-11-17T00:00:00Z | 2 | Miami | FL | HAINES CITY | FL | R | R | 6420 | 10 | 90 F | 2022-11-18T04:05:00Z |
| T6182699 | FALSE | 417295218 | 2022-11-17T00:00:00Z | 2 | MIAMI | FL | AUSTIN | TX | R | R | 22062 | 15.3 | 90 F | 2022-11-19T07:43:00Z |
| T6182699 | FALSE | 416941139 | 2022-11-17T00:00:00Z | 2 | Hazleton | PA | Arcadia | FL | R | R | 42129.32 | 23 | 90 F | 2022-11-19T17:44:00Z |
| T6182699 | FALSE | 417805633 | 2022-11-18T00:00:00Z | 3 | Medley | FL | Andover | MA | R | R | 22833 | 15.55 | 90 F | 2022-11-22T13:23:00Z |
| T6182699 | FALSE | 416788259 | 2022-11-18T00:00:00Z | 2 | BETHLEHEM | PA | KISSIMMEE | FL | R | R | 27046 | 37.25 | 90 F | 2022-11-21T05:41:00Z |
| T6182699 | FALSE | 417374334 | 2022-11-18T00:00:00Z | 2 | MIAMI | FL | WINTER HAVEN | FL | R | R | 25601 | 26.99 | 90 F | 2022-11-19T07:44:00Z |
| T6182699 | FALSE | 417519311 | 2022-11-18T00:00:00Z | 3 | Miami | FL | FREDERICK | MD | R | R | 14769 | 20 | 90 F | 2022-11-21T05:46:00Z |
| T6182699 | FALSE | 417663330 | 2022-11-18T00:00:00Z | 3 | Murrayville | GA | RIVIERA BEACH | FL | R | R | 32000 | 0 | 90 F | 2022-11-21T16:30:00Z |
| T6182699 | FALSE | 417801645 | 2022-11-18T00:00:00Z | 5 | Miami | FL | Rocky Hill | CT | R | R | 34169.5 | 23.34 | 90 F | 2022-11-22T04:26:00Z |
| T6182699 | FALSE | 417544659 | 2022-11-19T00:00:00Z | 2 | Miami | FL | HAINES CITY | FL | R | R | 8490 | 13 | 90 F | 2022-11-20T05:47:00Z |
| T6182699 | FALSE | 417544658 | 2022-11-19T00:00:00Z | 3 | Miami | FL | Orlando | FL | R | R | 12950 | 17 | 90 F | 2022-11-20T12:51:00Z |
| T6182699 | FALSE | 417544661 | 2022-11-19T00:00:00Z | 3 | Miami | FL | Tully | NY | R | R | 1702 | 3 | 90 F | 2022-11-22T05:04:00Z |
| T6182699 | FALSE | 417407363 | 2022-11-19T00:00:00Z | 2 | Donna | TX | BUFFALO | NY | R | R | 42000 | 20 | 90 F | 2022-11-22T03:00:00Z |
| T6182699 | FALSE | 417544907 | 2022-11-19T00:00:00Z | 2 | Miami | FL | HAINES CITY | FL | R | R | 16978 | 27 | 90 F | 2022-11-20T07:47:00Z |
| T6182699 | FALSE | 417544906 | 2022-11-19T00:00:00Z | 2 | Miami | FL | Center Valley | PA | R | R | 17374 | 25 | 90 F | 2022-11-21T08:48:00Z |
| T6182699 | FALSE | 417522223 | 2022-11-20T00:00:00Z | 2 | BATAVIA | NY | Arcadia | FL | R | R | 41563 | 0 | 90 F | 2022-11-23T17:22:00Z |
| T6182699 | FALSE | 418030837 | 2022-11-21T00:00:00Z | 3 | Miami | FL | Rocky Hill | CT | R | R | 18637.5 | 12 | 90 F | 2022-11-25T08:08:00Z |
| T6182699 | FALSE | 416688076 | 2022-11-21T00:00:00Z | 2 | ELIZABETH | NJ | BALDWINSVILLE | NY | V | VR | 19618.26 | 21 | 90 F | 2022-11-23T00:01:00Z |
| T6182699 | FALSE | 418024260 | 2022-11-21T00:00:00Z | 3 | Medley | FL | Faison | NC | R | R | 17086 | 14.7 | 90 F | 2022-11-23T12:45:00Z |
| T6182699 | FALSE | 417760660 | 2022-11-21T00:00:00Z | 2 | hazleton | PA | Lakeland | FL | R | R | 20563 | 24 | 90 F | 2022-11-23T22:33:00Z |
| T6182699 | FALSE | 417697916 | 2022-11-21T00:00:00Z | 3 | Miami | FL | FREDERICK | MD | R | R | 8423 | 12 | 90 F | 2022-11-23T08:21:00Z |
| T6182699 | FALSE | 416925563 | 2022-11-21T00:00:00Z | 2 | Lynn | MA | COCOA | FL | R | R | 30464 | 28 | 90 F | 2022-11-25T18:18:00Z |
| T6182699 | FALSE | 417646868 | 2022-11-21T00:00:00Z | 2 | WINCHESTER | VA | Arcadia | FL | R | R | 41633 | 0 | 30 X | |
| T6182699 | FALSE | 417698396 | 2022-11-21T00:00:00Z | 2 | Miami | FL | Center Valley | PA | R | R | 8795 | 12 | 90 F | 2022-11-23T04:35:00Z |
| T6182699 | FALSE | 417952459 | 2022-11-22T00:00:00Z | 2 | Miami | FL | Orlando | FL | R | R | 3440 | 1.91 | 90 F | 2022-11-22T23:44:00Z |
| T6182699 | FALSE | 416925564 | 2022-11-22T00:00:00Z | 2 | Lynn | MA | COCOA | FL | R | R | 19872 | 18 | 90 F | 2022-11-25T14:25:00Z |
| T6182699 | FALSE | 417782545 | 2022-11-22T00:00:00Z | 2 | BATAVIA | NY | Arcadia | FL | R | R | 41660 | 0 | 90 F | 2022-11-25T20:02:00Z |
| T6182699 | FALSE | 417571726 | 2022-11-22T00:00:00Z | 3 | Bethlehem | PA | Gordonsville | VA | R | R | 17137.84 | 15 | 90 F | 2022-11-23T19:42:00Z |
| T6182699 | FALSE | 417702687 | 2022-11-22T00:00:00Z | 3 | Miami | FL | Orlando | FL | R | R | 10125 | 14 | 90 F | 2022-11-23T14:22:00Z |
| T6182699 | FALSE | 417882138 | 2022-11-23T00:00:00Z | 2 | WINCHESTER | VA | Arcadia | FL | R | R | 41465 | 0 | 90 F | 2022-11-25T17:35:00Z |
| T6182699 | FALSE | 417852543 | 2022-11-23T00:00:00Z | 3 | Miami | FL | Tully | NY | R | R | 13277 | 19 | 90 F | 2022-11-26T08:20:00Z |

| T6182699 | FALSE | 417882129 | 2022-11-23T00:00:00Z | 2 WINCHESTER | VA | Arcadia | FL | R | R | 41486 | 0 | 90 F | 2022-11-29T21:42:00Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| T6182699 | FALSE | 417782547 | 2022-11-23T00:00:00Z | 2 WINCHESTER | VA | Arcadia | FL | R | R | 40260 | 0 | 90 F | 2022-11-25T20:03:00Z |
| T6182699 | FALSE | 417653660 | 2022-11-23T00:00:00Z | 4 MIAMI | FL | Bedford | PA | R | R | 20902 | 19.97 | 90 F | 2023-02-14T11:39:00Z |
| T6182699 | FALSE | 418000294 | 2022-11-25T00:00:00Z | 2 BATAVIA | NY | Arcadia | FL | R | R | 38746 | 0 | 90 F | 2022-11-28T20:07:00Z |
| T6182699 | FALSE | 418000289 | 2022-11-25T00:00:00Z | 2 BATAVIA | NY | Arcadia | FL | R | R | 40895 | 0 | 90 F | 2022-11-28T20:11:00Z |
| T6182699 | FALSE | 418530496 | 2022-11-25T00:00:00Z | 3 Medley | FL | Bethlehem | PA | R | R | 38911.5 | 25.67 | 90 F | 2022-11-28T12:51:00Z |
| T6182699 | FALSE | 416148262 | 2022-11-25T00:00:00Z | 2 Waterford Works | NJ | Royal Palm Beach | FL | R | R | 40000 | 26 | 90 F | 2022-11-28T08:00:00Z |
| T6182699 | FALSE | 418030385 | 2022-11-25T00:00:00Z | 2 Miami | FL | WINTER HAVEN | FL | R | R | 11706 | 15 | 90 F | 2022-11-26T07:21:00Z |
| T6182699 | FALSE | 418529499 | 2022-11-25T00:00:00Z | 4 Medley | FL | Rocky Hill | CT | R | R | 31000 | 24 | 90 F | 2022-11-29T22:00:00Z |
| T6182699 | FALSE | 417415008 | 2022-11-25T00:00:00Z | 3 SOUTH PLAINFIELD | NJ | London | KY | R | R | 6448.46 | 12 | 90 F | 2022-11-27T17:11:00Z |
| T6182699 | FALSE | 418000286 | 2022-11-25T00:00:00Z | 2 WINCHESTER | VA | Arcadia | FL | R | R | 41472 | 0 | 90 F | 2022-11-27T19:34:00Z |
| T6182699 | FALSE | 418030008 | 2022-11-25T00:00:00Z | 3 Miami | FL | Tully | NY | R | R | 7381 | 11 | 90 F | 2022-11-28T05:16:00Z |
| T6182699 | FALSE | 418030384 | 2022-11-25T00:00:00Z | 2 Miami | FL | Center Valley | PA | R | R | 10079 | 15 | 90 F | 2022-11-27T01:00:00Z |
| T6182699 | FALSE | 418050050 | 2022-11-26T00:00:00Z | 2 Medley | FL | VINELAND | NJ | R | R | 35880 | 26 | 90 F | 2022-12-02T08:23:00Z |
| T6182699 | FALSE | 418235525 | 2022-11-26T00:00:00Z | 2 Miami | FL | HAINES CITY | FL | R | R | 14400 | 22 | 90 F | 2022-11-27T03:27:00Z |
| T6182699 | FALSE | 418235523 | 2022-11-26T00:00:00Z | 3 Miami | FL | CHESHIRE | CT | R | R | 13143 | 27 | 90 F | 2022-11-28T14:00:00Z |
| T6182699 | FALSE | 418236108 | 2022-11-26T00:00:00Z | 2 Miami | FL | Center Valley | PA | R | R | 23167 | 19 | 90 F | 2022-11-28T05:06:00Z |
| T6182699 | FALSE | 418235522 | 2022-11-26T00:00:00Z | 3 Miami | FL | Orlando | FL | R | R | 13655 | 18 | 90 F | 2022-11-27T11:26:00Z |
| T6182699 | FALSE | 418235524 | 2022-11-26T00:00:00Z | 3 Miami | FL | Tully | NY | R | R | 14831 | 23 | 90 F | 2022-11-29T08:50:00Z |
| T6182699 | FALSE | 418236109 | 2022-11-26T00:00:00Z | 2 Miami | FL | HAINES CITY | FL | R | R | 10368 | 13 | 90 F | 2022-11-27T04:27:00Z |
| T6182699 | FALSE | 418061971 | 2022-11-26T00:00:00Z | 3 Bethlehem | PA | INDIAN TRAIL | NC | R | R | 19840.98 | 15.42 | 90 F | 2022-12-01T16:01:00Z |
| T6182699 | FALSE | 418320855 | 2022-11-27T00:00:00Z | 2 WINCHESTER | VA | Arcadia | FL | R | R | 40280 | 0 | 90 F | 2022-11-29T20:02:00Z |
| T6182699 | FALSE | 418073205 | 2022-11-27T00:00:00Z | 2 ALLENTOWN | PA | Lakeland | FL | R | R | 34848 | 22 | 90 F | 2022-11-29T19:33:00Z |
| T6182699 | FALSE | 416830018 | 2022-11-27T00:00:00Z | 2 Sarasota | FL | Deerfield Beach | FL | R | R | 17160 | 22 | 90 F | 2022-11-28T08:52:00Z |
| T6182699 | FALSE | 418383354 | 2022-11-28T00:00:00Z | 2 FAIRFIELD | OH | VINELAND | NJ | R | R | 43764 | 0 | 90 F | 2022-11-30T12:36:00Z |
| T6182699 | FALSE | 418451275 | 2022-11-28T00:00:00Z | 2 WINCHESTER | VA | Arcadia | FL | R | R | 41427 | 0 | 90 F | 2022-11-30T18:00:00Z |
| T6182699 | FALSE | 418451287 | 2022-11-28T00:00:00Z | 2 BATAVIA | NY | Arcadia | FL | R | R | 41660 | 0 | 90 F | 2022-12-01T20:00:00Z |
| T6182699 | FALSE | 418815765 | 2022-11-28T00:00:00Z | 4 Miami | FL | Rocky Hill | CT | R | R | 32995.5 | 20 | 90 F | 2022-12-02T14:05:00Z |
| T6182699 | FALSE | 417662834 | 2022-11-28T00:00:00Z | 2 Lynn | MA | COCOA | FL | R | R | 25216 | 25 | 90 F | 2022-12-02T18:04:00Z |
| T6182699 | FALSE | 418521079 | 2022-11-29T00:00:00Z | 2 WINCHESTER | VA | Arcadia | FL | R | R | 39510 | 0 | 90 F | 2022-12-01T19:03:00Z |
| T6182699 | FALSE | 418398351 | 2022-11-29T00:00:00Z | 3 Miami | FL | Tully | NY | R | R | 11500 | 17 | 90 F | 2022-12-02T07:07:00Z |
| T6182699 | FALSE | 418398530 | 2022-11-29T00:00:00Z | 2 Miami | FL | Center Valley | PA | R | R | 12282 | 19 | 90 F | 2022-12-01T00:16:00Z |
| T6182699 | FALSE | 418405332 | 2022-11-29T00:00:00Z | 2 Kingsport | TN | WEST PALM BEACH | FL | R | R | 36225 | 34 | 90 F | 2023-01-04T13:06:00Z |
| T6182699 | FALSE | 418398354 | 2022-11-29T00:00:00Z | 3 Miami | FL | Orlando | FL | R | R | 8314 | 11 | 90 F | 2022-11-30T12:05:00Z |
| T6182699 | FALSE | 418398352 | 2022-11-29T00:00:00Z | 2 Miami | FL | HAINES CITY | FL | R | R | 10107 | 16 | 90 F | 2022-11-30T08:04:00Z |
| T6182699 | FALSE | 418904675 | 2022-11-29T00:00:00Z | 2 Medley | FL | Faison | NC | R | R | 13800 | 10 | 90 F | 2022-11-30T15:11:00Z |
| T6182699 | FALSE | 418398349 | 2022-11-29T00:00:00Z | 3 Miami | FL | FREDERICK | MD | R | R | 22461 | 27 | 90 F | 2022-12-01T08:25:00Z |
| T6182699 | FALSE | 418618873 | 2022-11-30T00:00:00Z | 2 BATAVIA | NY | Arcadia | FL | R | R | 38889 | 0 | 90 F | 2022-12-03T19:00:00Z |
| T6182699 | FALSE | 418618872 | 2022-11-30T00:00:00Z | 2 WINCHESTER | VA | Arcadia | FL | R | R | 40624 | 0 | 90 F | 2022-12-02T16:44:00Z |
| T6182699 | FALSE | 418980209 | 2022-12-01T00:00:00Z | 3 Miami | FL | Tully | NY | R | R | 8781 | 12 | 90 F | 2022-12-04T08:27:00Z |
| T6182699 | FALSE | 418675345 | 2022-12-01T00:00:00Z | 2 WINCHESTER | VA | Arcadia | FL | R | R | 40175 | 0 | 90 F | 2022-12-03T19:56:00Z |
| T6182699 | FALSE | 418981388 | 2022-12-01T00:00:00Z | 2 Miami | FL | Center Valley | PA | R | R | 12661 | 18 | 90 F | 2022-12-03T00:40:00Z |
| T6182699 | FALSE | 418675103 | 2022-12-01T00:00:00Z | 2 BATAVIA | NY | Arcadia | FL | R | R | 40946 | 0 | 90 F | 2022-12-04T14:33:00Z |
| T6182699 | FALSE | 419228982 | 2022-12-01T00:00:00Z | 3 Belle Glade | FL | Faison | NC | R | R | 44710.75 | 25.01 | 90 F | 2022-12-05T10:30:00Z |
| T6182699 | FALSE | 418981389 | 2022-12-01T00:00:00Z | 2 Miami | FL | HAINES CITY | FL | R | R | 21243 | 27 | 90 F | 2022-12-02T06:16:00Z |
| T6182699 | FALSE | 419350866 | 2022-12-02T00:00:00Z | 3 Miami | FL | Rocky Hill | CT | R | R | 22322.5 | 14 | 90 F | 2022-12-06T08:50:00Z |
| T6182699 | FALSE | 419351055 | 2022-12-02T00:00:00Z | 2 Medley | FL | Bethlehem | PA | R | R | 23045 | 13.67 | 90 F | 2022-12-04T11:19:00Z |
| T6182699 | FALSE | 418358631 | 2022-12-02T00:00:00Z | 2 WOLCOTT | NY | WEST PALM BEACH | FL | R | R | 35280 | 24 | 90 F | 2022-12-05T10:51:00Z |
| T6182699 | FALSE | 419119143 | 2022-12-02T00:00:00Z | 2 Miami | FL | Center Valley | PA | R | R | 8437 | 12 | 90 F | 2022-12-04T08:29:00Z |
| T6182699 | FALSE | 419274761 | 2022-12-03T00:00:00Z | 3 Miami | FL | Tully | NY | R | R | 16727 | 25 | 90 F | 2022-12-06T08:04:00Z |
| T6182699 | FALSE | 419275100 | 2022-12-03T00:00:00Z | 2 Miami | FL | Center Valley | PA | R | R | 24310 | 25 | 90 F | 2022-12-05T01:59:00Z |
| T6182699 | FALSE | 419275101 | 2022-12-03T00:00:00Z | 2 Miami | FL | HAINES CITY | FL | R | R | 18379 | 25 | 90 F | 2022-12-04T06:35:00Z |
| T6182699 | FALSE | 418914439 | 2022-12-03T00:00:00Z | 2 BATAVIA | NY | Arcadia | FL | R | R | 41763 | 0 | 90 F | 2022-12-06T21:34:00Z |
| T6182699 | FALSE | 419274762 | 2022-12-03T00:00:00Z | 2 Miami | FL | HAINES CITY | FL | R | R | 15402 | 20 | 90 F | 2022-12-05T05:32:00Z |
| T6182699 | FALSE | 419274766 | 2022-12-03T00:00:00Z | 3 Miami | FL | Orlando | FL | R | R | 16860 | 22 | 90 F | 2022-12-04T12:35:00Z |
| T6182699 | FALSE | 419013340 | 2022-12-03T00:00:00Z | 2 WINCHESTER | VA | Arcadia | FL | R | R | 41762 | 0 | 90 F | 2022-12-05T17:53:00Z |
| T6182699 | FALSE | 418914433 | 2022-12-03T00:00:00Z | 2 WINCHESTER | VA | Arcadia | FL | R | R | 40810 | 0 | 90 F | 2022-12-05T20:33:00Z |
| T6182699 | FALSE | 419274765 | 2022-12-03T00:00:00Z | 2 Miami | FL | Center Valley | PA | R | R | 12582 | 12 | 90 F | 2022-12-05T08:33:00Z |
| T6182699 | FALSE | 416668235 | 2022-12-04T00:00:00Z | 2 hazleton | PA | Orlando | FL | R | R | 35266.13 | 44 | 90 F | 2022-12-06T14:30:00Z |
| T6182699 | FALSE | 419155184 | 2022-12-04T00:00:00Z | 2 WINCHESTER | VA | Arcadia | FL | R | R | 41101 | 0 | 90 F | 2022-12-06T21:06:00Z |
| T6182699 | FALSE | 418827858 | 2022-12-05T00:00:00Z | 2 Lynn | MA | COCOA | FL | R | R | 27648 | 28 | 90 F | 2022-12-08T22:48:00Z |
| T6182699 | FALSE | 418163053 | 2022-12-05T00:00:00Z | 2 hazleton | PA | Vero Beach | FL | R | R | 30820.19 | 36.5 | 90 F | 2022-12-08T08:28:00Z |
| T6182699 | FALSE | 418827855 | 2022-12-05T00:00:00Z | 2 Lynn | MA | COCOA | FL | R | R | 19512 | 18 | 90 F | 2022-12-08T20:45:00Z |
| T6182699 | FALSE | 418920014 | 2022-12-05T00:00:00Z | 2 Hazleton | PA | WEST PALM BEACH | FL | R | R | 22273.62 | 12 | 90 F | 2022-12-09T04:00:00Z |
| T6182699 | FALSE | 419597249 | 2022-12-06T00:00:00Z | 2 Medley | FL | Orlando | FL | R | R | 4560 | 4 | 90 F | 2022-12-07T08:57:00Z |
| T6182699 | FALSE | 419402625 | 2022-12-06T00:00:00Z | 2 Miami | FL | Center Valley | PA | R | R | 20841 | 25 | 90 F | 2022-12-08T03:10:00Z |
| T6182699 | FALSE | 419401915 | 2022-12-06T00:00:00Z | 3 Miami | FL | Tully | NY | R | R | 18465 | 27 | 90 F | 2022-12-09T05:00:00Z |
| T6182699 | FALSE | 419731559 | 2022-12-06T00:00:00Z | 3 Medley | FL | Schodack Landing | NY | R | R | 37682.5 | 24.51 | 90 F | 2022-12-09T09:00:00Z |
| T6182699 | FALSE | 419729302 | 2022-12-06T00:00:00Z | 2 Medley | FL | Faison | NC | R | R | 29900 | 21.67 | 90 F | 2022-12-08T14:44:00Z |
| T6182699 | FALSE | 419401914 | 2022-12-06T00:00:00Z | 3 Miami | FL | Orlando | FL | R | R | 7593 | 11 | 90 F | 2022-12-07T09:00:00Z |
| T6182699 | FALSE | 419401913 | 2022-12-06T00:00:00Z | 2 Miami | FL | HAINES CITY | FL | R | R | 7449 | 12 | 90 F | 2022-12-07T06:05:00Z |
| T6182699 | FALSE | 418861634 | 2022-12-07T00:00:00Z | 3 JACKSONVILLE | FL | DAVIE | FL | R | R | 24988 | 0 | 90 F | 2022-12-08T15:07:00Z |
| T6182699 | FALSE | 419432581 | 2022-12-07T00:00:00Z | 2 BATAVIA | NY | Arcadia | FL | R | R | 41997 | 0 | 90 F | 2022-12-10T18:20:00Z |
| T6182699 | FALSE | 419462116 | 2022-12-07T00:00:00Z | 2 WINCHESTER | VA | Arcadia | FL | R | R | 40799 | 0 | 90 F | 2022-12-09T17:30:00Z |
| T6182699 | FALSE | 418977950 | 2022-12-07T00:00:00Z | 2 Syracuse | NY | Lakeland | FL | R | R | 34486.2 | 14 | 90 F | 2022-12-10T13:29:00Z |
| T6182699 | FALSE | 419932955 | 2022-12-08T00:00:00Z | 2 MIAMI | FL | Medley | FL | R | R | 2280 | 1.72 | 90 F | 2022-12-08T14:42:00Z |
| T6182699 | FALSE | 419488304 | 2022-12-08T00:00:00Z | 2 BATAVIA | NY | Arcadia | FL | R | R | 41426 | 0 | 90 F | 2022-12-11T19:22:00Z |
| T6182699 | FALSE | 419712777 | 2022-12-08T00:00:00Z | 2 Miami | FL | HAINES CITY | FL | R | R | 15312 | 23 | 90 F | 2022-12-09T05:04:00Z |
| T6182699 | FALSE | 419712280 | 2022-12-08T00:00:00Z | 3 Miami | FL | Tully | NY | R | R | 8781 | 14 | 90 F | 2022-12-11T04:59:00Z |
| T6182699 | FALSE | 419488046 | 2022-12-08T00:00:00Z | 2 WINCHESTER | VA | Arcadia | FL | R | R | 41229 | 0 | 90 F | 2022-12-11T01:35:00Z |
| T6182699 | FALSE | 419712778 | 2022-12-08T00:00:00Z | 2 Miami | FL | Center Valley | PA | R | R | 19133 | 27 | 90 F | 2022-12-10T03:33:00Z |
| T6182699 | FALSE | 419566783 | 2022-12-08T00:00:00Z | 2 WINCHESTER | VA | Arcadia | FL | R | R | 41209 | 0 | 90 F | 2022-12-11T19:57:00Z |
| T6182699 | FALSE | 420123559 | 2022-12-09T00:00:00Z | 2 Medley | FL | Faison | NC | R | R | 35880 | 26 | 90 F | 2022-12-11T12:00:00Z |
| T6182699 | FALSE | 420127681 | 2022-12-09T00:00:00Z | 2 Medley | FL | Bethlehem | PA | R | R | 40040.5 | 22.28 | 90 F | 2022-12-12T00:12:00Z |
| T6182699 | FALSE | 420026968 | 2022-12-09T00:00:00Z | 5 Medley | FL | Pembroke | NH | R | R | 34860 | 24 | 90 F | 2022-12-13T08:37:00Z |
| T6182699 | FALSE | 420122712 | 2022-12-09T00:00:00Z | 2 Medley | FL | Faison | NC | R | R | 35880 | 26 | 90 F | 2022-12-11T10:21:00Z |
| T6182699 | FALSE | 419706900 | 2022-12-10T00:00:00Z | 2 WINCHESTER | VA | Arcadia | FL | R | R | 41417 | 0 | 90 F | 2022-12-13T20:45:00Z |
| T6182699 | FALSE | 419706898 | 2022-12-10T00:00:00Z | 2 BATAVIA | NY | Arcadia | FL | R | R | 41083 | 0 | 90 F | 2022-12-13T20:11:00Z |
| T6182699 | FALSE | 420020799 | 2022-12-10T00:00:00Z | 2 Miami | FL | HAINES CITY | FL | R | R | 10332 | 14 | 90 F | 2022-12-11T05:15:00Z |
| T6182699 | FALSE | 420020796 | 2022-12-10T00:00:00Z | 3 Miami | FL | Tully | NY | R | R | 18398 | 28 | 90 F | 2022-12-13T06:02:00Z |
| T6182699 | FALSE | 420020778 | 2022-12-10T00:00:00Z | 3 Miami | FL | Orlando | FL | R | R | 13461 | 18 | 90 F | 2022-12-11T11:18:00Z |
| T6182699 | FALSE | 420021030 | 2022-12-10T00:00:00Z | 2 Miami | FL | Center Valley | PA | R | R | 21077 | 27 | 90 F | 2022-12-12T07:20:00Z |
| T6182699 | FALSE | 419999346 | 2022-12-12T00:00:00Z | 2 BATAVIA | NY | Arcadia | FL | R | R | 40986 | 0 | 90 F | 2022-12-15T17:22:00Z |
| T6182699 | FALSE | 418850151 | 2022-12-12T00:00:00Z | 2 Lynn | MA | SARASOTA | FL | R | R | 14581 | 11 | 90 F | 2022-12-15T08:41:00Z |
| T6182699 | FALSE | 419999356 | 2022-12-12T00:00:00Z | 2 WINCHESTER | VA | Arcadia | FL | R | R | 41208 | 0 | 90 F | 2022-12-14T19:44:00Z |
| T6182699 | FALSE | 420374927 | 2022-12-12T00:00:00Z | 3 Medley | FL | Bethlehem | PA | R | R | 37260 | 27 | 90 F | 2022-12-16T14:00:00Z |
| T6182699 | FALSE | 420173291 | 2022-12-13T00:00:00Z | 2 Miami | FL | HAINES CITY | FL | R | R | 15240 | 23 | 90 F | 2022-12-14T05:10:00Z |
| T6182699 | FALSE | 420172546 | 2022-12-13T00:00:00Z | 3 Miami | FL | FREDERICK | MD | R | R | 20995 | 27 | 90 F | 2022-12-16T11:52:00Z |
| T6182699 | FALSE | 420173300 | 2022-12-13T00:00:00Z | 2 Miami | FL | Center Valley | PA | R | R | 15275 | 25 | 90 F | 2022-12-15T03:32:00Z |
| T6182699 | FALSE | 419388813 | 2022-12-13T00:00:00Z | 2 Lynn | MA | SARASOTA | FL | R | R | 32760 | 21 | 90 F | 2022-12-16T06:03:00Z |
| T6182699 | FALSE | 420172543 | 2022-12-13T00:00:00Z | 3 Miami | FL | Orlando | FL | R | R | 12947 | 18 | 90 F | 2022-12-15T10:00:00Z |
| T6182699 | FALSE | 420172547 | 2022-12-13T00:00:00Z | 2 Miami | FL | HAINES CITY | FL | R | R | 9360 | 12 | 90 F | 2022-12-14T06:14:00Z |
| T6182699 | FALSE | 420196810 | 2022-12-13T00:00:00Z | 2 WINCHESTER | VA | Arcadia | FL | R | R | 41181 | 0 | 90 F | 2022-12-15T19:22:00Z |
| T6182699 | FALSE | 420172545 | 2022-12-13T00:00:00Z | 3 Miami | FL | Tully | NY | R | R | 15385 | 24 | 90 F | 2022-12-16T06:36:00Z |
| T6182699 | FALSE | 420244000 | 2022-12-14T00:00:00Z | 2 BATAVIA | NY | Arcadia | FL | R | R | 40272 | 0 | 90 F | 2022-12-17T21:03:00Z |
| T6182699 | FALSE | 420347348 | 2022-12-14T00:00:00Z | 3 MIAMI | FL | POTTSVILLE | PA | R | R | 13261 | 14.17 | 90 F | 2022-12-17T02:33:00Z |
| T6182699 | FALSE | 420327353 | 2022-12-14T00:00:00Z | 2 WINCHESTER | VA | Arcadia | FL | R | R | 41272 | 0 | 90 F | 2022-12-17T17:33:00Z |
| T6182699 | FALSE | 420512172 | 2022-12-15T00:00:00Z | 2 Miami | FL | WINTER HAVEN | FL | R | R | 13142 | 15 | 90 F | 2022-12-16T08:02:00Z |
| T6182699 | FALSE | 420512174 | 2022-12-15T00:00:00Z | 2 Miami | FL | HAINES CITY | FL | R | R | 16420 | 24 | 90 F | 2022-12-16T08:05:00Z |
| T6182699 | FALSE | 420511691 | 2022-12-15T00:00:00Z | 3 Miami | FL | Tully | NY | R | R | 11878 | 18 | 90 F | 2022-12-18T02:33:00Z |
| T6182699 | FALSE | 420531344 | 2022-12-15T00:00:00Z | 2 Swedesboro | NJ | Orlando | FL | R | R | 39600 | 20 | 90 F | 2022-12-18T00:00:00Z |
| T6182699 | FALSE | 420512173 | 2022-12-15T00:00:00Z | 2 Miami | FL | Center Valley | PA | R | R | 14727 | 22 | 90 F | 2022-12-17T05:00:00Z |
| T6182699 | FALSE | 420548380 | 2022-12-16T00:00:00Z | 3 MIAMI | FL | NORTH HAVEN | CT | R | R | 30360 | 21.62 | 90 F | 2022-12-19T19:00:00Z |
| T6182699 | FALSE | 420896884 | 2022-12-16T00:00:00Z | 5 Miami | FL | Rocky Hill | CT | R | R | 32050.5 | 21.4 | 90 F | 2022-12-20T02:04:00Z |
| T6182699 | FALSE | 420545254 | 2022-12-16T00:00:00Z | 2 HORSEHEADS | NY | College Park | GA | R | R | 10000 | 36 | 90 F | 2022-12-18T11:23:00Z |
| T6182699 | FALSE | 420343948 | 2022-12-16T00:00:00Z | 2 WINCHESTER | VA | Arcadia | FL | R | R | 41445 | 0 | 90 F | 2022-12-18T16:30:00Z |
| T6182699 | FALSE | 420894734 | 2022-12-16T00:00:00Z | 2 Medley | FL | Faison | NC | R | R | 35880 | 26 | 90 F | 2022-12-18T10:00:00Z |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| T6182699 | FALSE | 420535876 | 2022-12-17T00:00:00Z | 2 | BATAVIA | NY | Arcadia | FL | R | R | 41426 | 0 | 90 F | 2022-12-30T17:22:00Z |
| T6182699 | FALSE | 420535878 | 2022-12-17T00:00:00Z | 2 | WINCHESTER | VA | Arcadia | FL | R | R | 41368 | 0 | 90 F | 2022-12-20T08:00:00Z |
| T6182699 | FALSE | 420798602 | 2022-12-17T00:00:00Z | 2 | Miami | FL | HAINES CITY | FL | R | R | 18810 | 26 | 90 F | 2022-12-18T06:00:00Z |
| T6182699 | FALSE | 420548465 | 2022-12-17T00:00:00Z | 2 | MIAMI | FL | WINTER HAVEN | FL | R | R | 27087 | 17.86 | 90 F | 2022-12-18T09:40:00Z |
| T6182699 | FALSE | 420798603 | 2022-12-17T00:00:00Z | 3 | Miami | FL | Tully | NY | R | R | 16738 | 25 | 90 F | 2022-12-20T03:44:00Z |
| T6182699 | FALSE | 420798996 | 2022-12-17T00:00:00Z | 2 | Miami | FL | Center Valley | PA | R | R | 14225 | 23 | 90 F | 2022-12-19T04:42:00Z |
| T6182699 | FALSE | 420798605 | 2022-12-17T00:00:00Z | 3 | Miami | FL | FREDERICK | MD | R | R | 22133 | 28 | 90 F | 2022-12-19T06:41:00Z |
| T6182699 | FALSE | 420798601 | 2022-12-17T00:00:00Z | 3 | Miami | FL | Orlando | FL | R | R | 10585 | 15 | 90 F | 2022-12-18T10:39:00Z |
| T6182699 | FALSE | 420641606 | 2022-12-18T00:00:00Z | 2 | WINCHESTER | VA | Arcadia | FL | R | R | 40549 | 0 | 90 F | 2022-12-20T18:33:00Z |
| T6182699 | FALSE | 420641608 | 2022-12-18T00:00:00Z | 2 | BATAVIA | NY | Arcadia | FL | R | R | 41660 | 0 | 90 F | 2022-12-21T18:00:00Z |
| T6182699 | FALSE | 420208065 | 2022-12-19T00:00:00Z | 2 | Lynn | MA | COCOA | FL | R | R | 29120 | 26 | 90 F | 2022-12-22T15:33:00Z |
| T6182699 | FALSE | 420764648 | 2022-12-19T00:00:00Z | 2 | WINCHESTER | VA | Arcadia | FL | R | R | 41221 | 0 | 90 F | 2022-12-21T17:45:00Z |
| T6182699 | FALSE | 421096125 | 2022-12-19T00:00:00Z | 3 | Lake Worth | FL | Portland | ME | R | R | 41462.5 | 24.04 | 90 F | 2022-12-23T11:00:00Z |
| T6182699 | FALSE | 420208547 | 2022-12-19T00:00:00Z | 2 | Lynn | MA | COCOA | FL | R | R | 31360 | 28 | 90 F | 2022-12-22T14:18:00Z |
| T6182699 | FALSE | 421131418 | 2022-12-19T00:00:00Z | 5 | Miami | FL | Rocky Hill | CT | R | R | 26452 | 16.5 | 90 F | 2022-12-24T08:15:00Z |
| T6182699 | FALSE | 420946623 | 2022-12-20T00:00:00Z | 3 | Miami | FL | Orlando | FL | R | R | 10688 | 15 | 90 F | 2022-12-21T11:22:00Z |
| T6182699 | FALSE | 420946418 | 2022-12-20T00:00:00Z | 2 | Miami | FL | Center Valley | PA | R | R | 5396 | 8 | 90 F | 2022-12-21T02:33:00Z |
| T6182699 | FALSE | 420946622 | 2022-12-20T00:00:00Z | 3 | Miami | FL | Tully | NY | R | R | 6452 | 10 | 90 F | 2022-12-23T03:11:00Z |
| T6182699 | FALSE | 420630393 | 2022-12-20T00:00:00Z | 2 | BETHLEHEM | PA | KISSIMMEE | FL | R | R | 14904 | 46.38 | 90 F | 2022-12-22T21:33:00Z |
| T6182699 | FALSE | 420946626 | 2022-12-20T00:00:00Z | 2 | Miami | FL | HAINES CITY | FL | R | R | 16033 | 24 | 90 F | 2022-12-21T08:17:00Z |
| T6182699 | FALSE | 421006296 | 2022-12-21T00:00:00Z | 2 | BATAVIA | NY | Arcadia | FL | R | R | 40615 | 0 | 90 F | 2022-12-24T14:43:00Z |
| T6182699 | FALSE | 421275293 | 2022-12-21T00:00:00Z | 3 | Belle Glade | FL | Faison | NC | R | R | 29090 | 17 | 90 F | 2022-12-22T14:30:00Z |
| T6182699 | FALSE | 421271353 | 2022-12-22T00:00:00Z | 2 | Miami | FL | SAXONBURG | PA | R | R | 1370 | 2 | 90 F | 2022-12-24T06:00:00Z |
| T6182699 | FALSE | 421489519 | 2022-12-22T00:00:00Z | 2 | MIAMI | FL | Washington Court House | OH | R | R | 6641 | 6.01 | 90 F | 2022-12-24T09:32:00Z |
| T6182699 | FALSE | 421271352 | 2022-12-22T00:00:00Z | 2 | Miami | FL | Center Valley | PA | R | R | 6591 | 8 | 90 F | 2022-12-24T08:16:00Z |
| T6182699 | FALSE | 420623174 | 2022-12-22T00:00:00Z | 2 | WARSAW | NC | Carneys Point | NJ | R | R | 40591.15 | 27 | 90 F | 2022-12-23T20:56:00Z |
| T6182699 | FALSE | 421271350 | 2022-12-22T00:00:00Z | 2 | Miami | FL | WINTER HAVEN | FL | R | R | 3805 | 4 | 90 F | 2022-12-23T07:00:00Z |

# EXHIBIT B

# Ohio Department of Public Safety — TRAFFIC CRASH REPORT

*DENOTES MANDATORY FIELD FOR SUPPLEMENT REPORT*

**LOCAL REPORT NUMBER\***: 55-0695-75

- [X] PHOTOS TAKEN
- [ ] SECONDARY CRASH
- [X] OH-2
- [ ] OH-1P
- [X] OH-3
- [ ] OTHER
- [ ] PRIVATE PROPERTY

**LOCAL INFORMATION**: P22122400000663
**REPORTING AGENCY NAME\***: Ohio State Highway Patrol
**NCIC\***: OHP55
**HIT/SKIP**: 1 - SOLVED / 2 - UNSOLVED
**NUMBER OF UNITS**: 3
**UNIT IN ERROR**: 1 (98 - ANIMAL, 99 - UNKNOWN)

| COUNTY* | LOCALITY* | LOCATION: CITY, VILLAGE, TOWNSHIP* | CRASH DATE / TIME* | CRASH SEVERITY |
|---|---|---|---|---|
| 75 | 3 (1-CITY, 2-VILLAGE, 3-TOWNSHIP) | Franklin (Township of) | 12/24/2022 08:30 | 1 |

CRASH SEVERITY: 1-FATAL, 2-SERIOUS INJURY SUSPECTED, 3-MINOR INJURY SUSPECTED, 4-INJURY POSSIBLE, 5-PROPERTY DAMAGE ONLY

**LOCATION**
- ROUTE TYPE: IR
- ROUTE NUMBER: 75
- PREFIX: (1-N, 2-S, 3-E, 4-W)
- LOCATION ROAD NAME:
- ROAD TYPE:
- LATITUDE: 40.356875

**REFERENCE**
- ROUTE TYPE:
- ROUTE NUMBER:
- PREFIX:
- REFERENCE ROAD NAME: 97
- ROAD TYPE: MP
- LONGITUDE: -84.160340

**REFERENCE POINT**: 2 - MILE POST
**DIRECTION FROM REFERENCE**: 1 - NORTH
**DISTANCE FROM REFERENCE**: 0.10
**DISTANCE UNIT OF MEASURE**: 1 - MILES

ROUTE TYPE: IR-INTERSTATE ROUTE (TP), US-FEDERAL US ROUTE, SR-STATE ROUTE, CR-NUMBERED COUNTY ROUTE, TR-NUMBERED TOWNSHIP ROUTE

**INTERSECTION RELATED**
- [ ] WITHIN INTERSECTION OR ON APPROACH
- [ ] WITHIN INTERCHANGE AREA
- NUMBER OF APPROACHES:

**ROADWAY**
- [X] ROADWAY DIVIDED

**LOCATION OF FIRST HARMFUL EVENT**: 1 (ON ROADWAY)
**MANNER OF CRASH COLLISION/IMPACT**: 6 (ANGLE)
**DIRECTION OF TRAVEL**: 1 (NORTH)
**MEDIAN TYPE**: 4 (DIVIDED, RAISED MEDIAN, ANY TYPE)

- [ ] WORK ZONE RELATED
- [ ] WORKERS PRESENT
- [ ] LAW ENFORCEMENT PRESENT
- [ ] ACTIVE SCHOOL ZONE

**CONTOUR**: 1 (STRAIGHT LEVEL)
**CONDITIONS**: 4 (ICE)
**SURFACE**: 2 (BLACKTOP, BITUMINOUS, ASPHALT)
**LIGHT CONDITION**: 1 (DAYLIGHT)
**WEATHER**: 2 (CLOUDY)

## NARRATIVE

Unit 1 was traveling north on Intertstate 75. Units 2 and 3 were traveling south on Intertstate 75. Unit 1 drove off the left side of the roadway striking the ditch and the median cable barrier. Unit 1 continued over the cable barrier and struck both Unit 2 and 3 in the southbound lanes of travel. Unit 1 and Unit 3 then continued off the west edge of the roadway, while Unit 2 continued into the median.

*(Diagram: Interstate 75, Mile Post 97, Not To Scale)*

| CRASH REPORTED DATE/TIME | DISPATCH DATE/TIME | ARRIVAL DATE/TIME | SCENE CLEARED DATE/TIME | REPORT TAKEN BY |
|---|---|---|---|---|
| 12/24/2022 08:32 | 12/24/2022 08:32 | 12/24/2022 08:39 | 12/24/2022 15:10 | [X] POLICE AGENCY / [ ] MOTORIST |

- TOTAL TIME ROADWAY CLOSED: 398
- OTHER INVESTIGATION TIME:
- TOTAL MINUTES: 398
- OFFICER'S NAME*: Lampert, Alex
- CHECKED BY OFFICER'S NAME*: Gebhart, Joseph
- OFFICER'S BADGE NUMBER*: 1382
- CHECKED BY OFFICER'S BADGE NUMBER*: 0911
- [ ] SUPPLEMENT (CORRECTION OR ADDITION TO AN EXISTING REPORT SENT TO ODPS)

| LOCAL REPORT NUMBER | REPORTING AGENCY | DATE OF CRASH |
|---|---|---|
| 55-0695-75 | Ohio State Highway Patrol | 12/24/2022 |
| IN COUNTY OF | ACCIDENT LOCATION | |
| Shelby County | 75 | |

- Mantor Towing

- Shelby County Coroner's Office Investigator

**** Note ****

-Median Cable Barrier was previously damaged and knocked down by a commercial crash in the same area from earlier in the morning.

Reference Point (RP) = mile marker 97 southbound sign post

Baseline= west edge of fog line southbound lane

Point 0=On baseline, 15.6' east if the RP.

Roadway width = 24.1 feet from fog line to fog line

Roadway width = 36.1 feet from edge to edge

Unit 1 Insurance (Expired in 2019)- Acord General Liability USA-4221171

Acord Automotive Liability 100072694171

Motor Carrier Enforcement Inspector J T Rammel Unit 3247 was called to the scene and did an inspection of the commercial vehicle on scene. He found that the driver could not get logged into ELD (Electronic Logging Device) and had no record of duty status. He also found the driver was operating without the Required Operating Authority, as the truck registration had no DOT tied to it. The CMV (Commercial Motor Vehicle) was not marked in accordance with regulations: markings on the truck were not the current carrier. He also found that the motor carrier failed to register with FMCSA (Federal Motor Carrier Safety Administration )prior to beginning interstate operations. Further investigation showed that the driver had just delivered his cargo to the Walmart in Washington Courthouse, Ohio under the company name "Unique Freight Carriers," and was en route to Bryant, Indiana to pick up another load.

Wind and weather forecast per Wilmington weather:

- WIND 18 MPH SUSTAINED

- 25 MPH GUSTS

- VISIBILITY 7 MILES

- OVERCAST 1900 FT

- 0 DEGREES

- DEW POINT -8

- RELATIVE HUMIDITY 71%

- -21 DEGREE WIND CHILL

- ALTIMETER 29.93

*** MULTIPLE SENSORS WERE OUT AND THE CLOSEST WEATHER CONDITIONS OBTAINED WERE FROM VERSAILLES AT 0803 HOURS***

| OFFICERS SIGNATURE | BADGE NO. |
|---|---|
| | 1382 |